1   Murray M. Sinclair (SBN 150389)
    murray@murraysinclairlaw.com
2   MURRAY M. SINCLAIR & ASSOCIATES
    1880 Century Park East, Suite 511
3   Los Angeles, CA  90067
    Telephone: (310) 826-2700
4   Facsimile: (310) 826-2727

5   Attorneys for Third-Party Defendant
    Saugus Industrial Center, LLC
6
    NOSSAMAN LLP
7   FREDERIC A. FUDACZ (SBN 50546)
    ffudacz@nossaman.com
8   BYRON GEE (SBN 190919)
    bgee@nossaman.com
9   PATRICK J. RICHARD (SBN 131046)
    prichard@nossaman.com
10  TARA E. PAUL (SBN 305366)
    tpaul@nossaman.com
11  777 S. Figueroa Street, 34th Floor
    Los Angeles, CA 90017
12  Telephone:  213.612.7800
    Facsimile:   213.612.7801
13
    Attorneys for Plaintiff SANTA CLARITA VALLEY
14  WATER AGENCY

15              UNITED STATES DISTRICT COURT

16             CENTRAL DISTRICT OF CALIFORNIA

17  SANTA CLARITA VALLEY WATER          Case No:  2:18-cv-06825 SB (RAOx)
    AGENCY,
18                                       **NOTICE OF LODGING OF
                Plaintiff,               DEPOSITION TRANSCRIPT OF
19                                       GARY HOKKANEN IN SUPPORT
         vs.                             OF JOINT MOTION FOR
20                                       SETTLEMENT APPROVAL,
    WHITTAKER CORPORATION and            CLAIM BAR AND GOOD FAITH
21  DOES 1-10, Inclusive,                DETERMINATION OF SAUGUS
                                         INDUSTRIAL AND SANTA
22              Defendant.               CLARITA VALLEY WATER
                                         AGENCY**
23
24                                       Date:            November 6, 2020
                                         Time:            10:30 a.m.
25                                       Courtroom:    6C

26                                       Date Action Filed: August 8, 2018
27  AND RELATED CASES                    Trial Date:  January 19, 2021

28

NOTICE OF LODGING OF DEPOSITION TRANSCRIPT OF GARY HOKKANEN IN SUPPORT OF
JOINT MOTION FOR SETTLEMENT APPROVAL, CLAIM BAR & GOOD FAITH DETERMINATION

TO THE COURT, ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that moving parties herein, Third-Party Defendant SAUGUS INDUSTRIAL CENTER, LLC ("Saugus" or "SIC") and Plaintiff SANTA CLARITA VALLEY WATER AGENCY ("SCVWA"), in connection with their Joint Motion for Settlement Approval, Claim Bar and Good Faith Determination, hereby lodge a certified copy of the Deposition transcript of Gary Hokkanen, an expert designated by Defendant and Third-Party Plaintiff Whittaker Corporation, which was taken in this matter on September 29, 2020. A true and correct copy of said transcript is attached hereto as **Exhibit 1**.

Date:    October 14, 2020                MURRAY M. SINCLAIR & ASSOCIATES

                                         By: /s/ Murray M. Sinclair
                                         _____
                                         Murray M. Sinclair

                                         Attorneys For Third-Party Defendant SAUGUS INDUSTRIAL CENTER, LLC

Date:    October 14, 2020                NOSSAMAN LLP
                                         FREDERIC A. FUDACZ
                                         BYRON GEE
                                         PATRICK J. RICHARD
                                         TARA E. PAUL

                                         By: /s/ Patrick J. Richard
                                         _____
                                         Patrick J. Richard

                                         Attorneys for Plaintiff SANTA CLARITA VALLEY WATER AGENCY

# EXHIBIT 1

1          UNITED STATES DISTRICT COURT

2          CENTRAL DISTRICT OF CALIFORNIA

3

4

5     SANTA CLARITA VALLEY WATER    )

6     AGENCY,                       ) No. 2:18-CV-6825-

7              Plaintiff,           )    GW(RAOx)

8        VS.                        )

9     WHITTAKER CORPORATION, et al.)

10             Defendant.           )

11    _____ )

12    AND RELATED CROSS-ACTION.     )

13    _____ )

14

15

16    VIDEOTAPED ZOOM/TELEPHONIC DEPOSITION OF:

17              GARY HOKKANEN

18        TUESDAY, SEPTEMBER 29, 2020

19              9:38 A.M.

20

21

22    Reported by:  LINDA NICKERSON

23    CSR No. 8746

24    Job No. 4266459

25    Pages 1-329

                                      Page 1

```
 1              Videotaped deposition of GARY HOKKANEN, the
 2       witness, taken on behalf of the Plaintiff, on
 3       TUESDAY, SEPTEMBER 29, 2020, 9:38 a.m., utilizing
 4       Zoom Remote Technology, Oakland, California, before
 5       LINDA NICKERSON, CSR No. 8746, pursuant to NOTICE.
 6
 7       APPEARANCES OF COUNSEL:
 8       FOR PLAINTIFF:
 9              NOSSAMAN, LLP
10              BY:  BYRON P. GEE, ESQ.
11              777 South Figueroa Street
12              Thirty-Fourth Floor
13              Los Angeles, California  90017-1602
14              (213) 612-7800
15              bgee@nossaman.com
16
17       FOR THIRD-PARTY DEFENDANT SAUGUS INDUSTRIAL CENTER,
18       LLC:
19              MURRAY M. SINCLAIR & ASSOCIATES
20              BY:  MURRAY M. SINCLAIR, ESQ.
21              1880 Century Park East
22              Suite 511
23              Los Angeles, California  90067-1607
24              (310) 826-2700
25              murray@murraysinclairlaw.com
```

                                             Page  2

```
 1       APPEARANCES OF COUNSEL (Continued):

 2

 3       FOR DEFENDANT AND THIRD-PARTY PLAINTIFF WHITTAKER

 4       CORPORATION:

 5            BASSI, EDLIN, HUIE & BLUM, LLP

 6            BY:  EARL L. HAGSTROM, ESQ.

 7                 DANIEL E. TROWBRIDGE, ESQ

 8            500 Washington Street

 9            Suite 700

10            San Francisco, California  94111

11            (415) 397-9006

12            ehagstrom@behblaw.com

13            dtrowbridge@behblaw.com

14

15       ALSO PRESENT:

16            LORI TALBOTT (Videographer)

17

18

19

20

21

22

23

24

25

                                             Page  3
```

```
 1                           I N D E X

 2

 3      WITNESS                EXAMINATION                PAGE

 4      GARY HOKKANEN

 5

 6                             By Mr. Gee                7, 306

 7                             By Mr. Sinclair            249

 8

 9

10                        E X H I B I T S

11      NUMBER        PAGE      DESCRIPTION

12      Exhibit 314   12        Expert Report of Gary

13                              Hokkanen

14      Exhibit 315   19        EKI Invoices

15      Exhibit 316  119        Potentiometer Surface Map by

16                              AECOM

17      Exhibit 317  128        Distribution of TCE and

18                              Perchlorate in Saugus

19                              Formation

20      Exhibit 318  138        Potentiometer Surface Map by

21                              AECOM

22      Exhibit 319  180        2019 Homogenous Model

23      Exhibit 320  250        Rebuttal to Expert Report

24                              of Dr. Robert M. Gailey

25      ///
```

Page 4

Gary Hokkanen

```
 1              E X H I B I T S (Continued)

 2    NUMBER        PAGE      DESCRIPTION

 3    Exhibit 321  273       Simulated Hydraulic

 4                           Containment of Pumping Saugus

 5                           Production Wells

 6

 7

 8    EXHIBITS PREVIOUSLY MARKED

 9    NUMBER        PAGE

10    Exhibit 11   151

11    Exhibit 289  145

12    Exhibit 293  131

13

14

15    UANSWERED QUESTIONS

16        Page    Line

17         17      12

18         17      19

19         17      23

20

21

22

23

24

25

                                      Page  5
```

| | |
|---|---|
| 1 | TUESDAY, SEPTEMBER 29, 2020; 9:38 A.M. |
| 2 | 09:16:11 |
| 3 | THE VIDEOGRAPHER:  We are going on the    09:38:26 |
| 4 | record at 9:38 a.m. on September 29, 2020.    09:38:28 |
| 5 | This deposition is being conducted using    09:38:33 |
| 6 | Veritext Virtual Technology, and all participants    09:38:35 |
| 7 | are attending remotely.  Audio and video recording    09:38:38 |
| 8 | will continue to take place unless all parties agree    09:38:42 |
| 9 | to go off the record.    09:38:45 |
| 10 | This is Media Unit One of the    09:38:46 |
| 11 | video-recorded deposition of Gary Hokkanen taken by    09:38:48 |
| 12 | counsel for plaintiff in the matter of Santa Clarita    09:38:52 |
| 13 | Valley Water Agency versus Whittaker Corporation, et    09:38:55 |
| 14 | al., filed in the United States District Court,    09:39:01 |
| 15 | Central District of California, Case Number    09:39:02 |
| 16 | 2:18-CV-6825 GW.    09:39:08 |
| 17 | My name is Lori Talbott from the firm    09:39:10 |
| 18 | Veritext.  I'm the videographer.  The court reporter    09:39:13 |
| 19 | is Linda Nickerson from the firm Veritext.    09:39:15 |
| 20 | I am not related to any party in this    09:39:18 |
| 21 | action nor am I financially interested in the    09:39:20 |
| 22 | outcome.    09:39:22 |
| 23 | If there are any objections to proceeding,    09:39:23 |
| 24 | please state them at the time of the appearance, and    09:39:27 |
| 25 | we'll begin with the noticing attorney, please.    09:39:29 |

Page 6

Gary Hokkanen

```
 1              MR. GEE:  Byron Gee for Plaintiff Santa      09:39:31

 2    Clarita Valley Water Agency.                           09:39:37

 3              MR. SINCLAIR:  Murray Sinclair for           09:39:40

 4    Third-Party Defendant Saugus Industrial Center, LLC.   09:39:42

 5              MR. HAGSTROM:  Earl Hagstrom for Whittaker    09:39:46

 6    Corporation and defense attorney for the witness,      09:39:49

 7    Mr. Hokkanen.                                          09:39:52

 8              THE VIDEOGRAPHER:  Thank you.  Would the      09:39:55

 9    court reporter please swear in the witness.            09:39:56

10

11                   GARY HOKKANEN,

12              having been first duly sworn, was

13              examined and testified as follows:           09:40:07

14                                                           09:40:07

15                     EXAMINATION

16    BY MR. GEE:                                            09:40:12

17        Q    Mr. Hokkanen, can you state and spell your    09:40:12

18    name for the record.                                   09:40:14

19        A    Gary Hokkanen, G-a-r-y, H-o-k-k-a-n-e-n.      09:40:17

20        Q    Mr. Hokkanen, looking at your resume,         09:40:25

21    you've given a lot of depositions, but -- is that      09:40:28

22    correct?                                               09:40:32

23        A    Yes.                                          09:40:32

24        Q    But I'll just briefly go over the normal      09:40:32

25    admonitions just because we need to make a record of   09:40:38
```

Page 7

Gary Hokkanen

| | | |
|---|---|---|
| 1 | it. | 09:40:41 |
| 2 | You were just sworn in by the court | 09:40:44 |
| 3 | reporter and do you understand that, as a deposition | 09:40:46 |
| 4 | witness, that you're testifying under oath as if you | 09:40:48 |
| 5 | were at -- at trial? | 09:40:51 |
| 6 | A    Yes. | 09:40:52 |
| 7 | Q    And that the deposition is being videotaped | 09:40:53 |
| 8 | as well as being recorded. | 09:40:59 |
| 9 | So the court reporter is going to be making | 09:41:04 |
| 10 | a transcript of everything that I say, everything | 09:41:06 |
| 11 | you say, everything your counsel says, everything | 09:41:09 |
| 12 | that Mr. Sinclair says.  So we have to make all of | 09:41:12 |
| 13 | our responses audible.  So we can't use words -- | 09:41:16 |
| 14 | shouldn't be using words like uh-huh or huh-uh, nods | 09:41:21 |
| 15 | -- head nods? | 09:41:26 |
| 16 | Will you agree to provide audible responses | 09:41:27 |
| 17 | to any questions that are being asked of you? | 09:41:29 |
| 18 | A    Yes. | 09:41:32 |
| 19 | Q    And before we get started, you know, we're | 09:41:33 |
| 20 | dealing with some pretty technical material. | 09:41:43 |
| 21 | Sometimes my questions may not be as clear as I | 09:41:45 |
| 22 | would hope that they would be. | 09:41:48 |
| 23 | If my questions are ambiguous or you don't | 09:41:49 |
| 24 | understand it, will you agree to ask me to restate | 09:41:52 |
| 25 | the question before answering? | 09:41:56 |

Page 8

| 1 | A    Yes. | 09:42:00 |
| 2 | Q    At the end of the deposition, the court | 09:42:00 |
| 3 | reporter will send a copy of your transcript to your | 09:42:11 |
| 4 | counsel, that being Mr. Earl Hagstrom, and he will | 09:42:15 |
| 5 | forward that transcript to you for review so that | 09:42:21 |
| 6 | you can make technical corrections. | 09:42:24 |
| 7 | Of course, I have the right to make any | 09:42:26 |
| 8 | kind of comments on any changes that you may make. | 09:42:28 |
| 9 | Generally the corrections are -- that are made are | 09:42:33 |
| 10 | usually just spelling typos and things like that. | 09:42:37 |
| 11 | But if you change an answer from, for | 09:42:40 |
| 12 | example, yes to no or no to yes, I will have an | 09:42:43 |
| 13 | opportunity to -- to make A comment about that.  And | 09:42:47 |
| 14 | once you've reviewed the transcript, you can send it | 09:42:53 |
| 15 | back to counsel, and he will submit it to the court | 09:42:58 |
| 16 | reporter so that your transcript can be finalized. | 09:43:01 |
| 17 | Do you have any questions about the | 09:43:05 |
| 18 | transcript? | 09:43:06 |
| 19 | A    No. | 09:43:07 |
| 20 | Q    Okay.  Are you taking any type of | 09:43:07 |
| 21 | medication today that may impair or affect your | 09:43:12 |
| 22 | ability to give a -- full and complete deposition? | 09:43:16 |
| 23 | A    No. | 09:43:26 |
| 24 | Q    Is there any reason why you cannot give | 09:43:26 |
| 25 | your best testimony today? | 09:43:28 |

Page 9

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    No reason. | 09:43:30 |
| 2 | Q    Mr. Hokkanen, are you prepared to share | 09:43:31 |
| 3 | with us your final expert opinions on this matter | 09:43:42 |
| 4 | today? | 09:43:44 |
| 5 | A    Yes. | 09:43:47 |
| 6 | Q    And your opinion -- and your opinions and | 09:43:48 |
| 7 | the basis for your opinions are set forth in your | 09:43:52 |
| 8 | expert report or written report; is that right? | 09:43:56 |
| 9 | A    Yes. | 09:43:59 |
| 10 | Q    And you reached those opinions after | 09:44:02 |
| 11 | careful review and consideration of available data, | 09:44:04 |
| 12 | did you not? | 09:44:08 |
| 13 | A    Yes. | 09:44:08 |
| 14 | Q    When were you first retained by Whittaker? | 09:44:08 |
| 15 | A    I believe it was last summer. | 09:44:20 |
| 16 | Q    Okay.  And what was the scope of your | 09:44:22 |
| 17 | assignment? | 09:44:24 |
| 18 | A    The scope of my assignment was to review | 09:44:28 |
| 19 | data at and in the vicinity of the Whittaker-Bermite | 09:44:33 |
| 20 | site, to examine the potential impact of the site on | 09:44:37 |
| 21 | Santa Clarita water supply wells. | 09:44:44 |
| 22 | Q    Okay.  And has that assignment changed over | 09:44:48 |
| 23 | time? | 09:44:52 |
| 24 | A    I was asked to look at the potential of SIC | 09:44:52 |
| 25 | as a source to these wells. | 09:45:01 |

Page 10

Gary Hokkanen

```
 1       Q    Okay.  Anything else?                    09:45:08

 2       A    I was also asked to look at a -- the claim  09:45:09

 3   of the bona fide prospective purchaser that SIC has  09:45:14

 4   made, and I rendered an opinion about that.        09:45:20

 5       Q    Okay.  Who's your primary contact with     09:45:22

 6   Whittaker?                                          09:45:26

 7       A    From Bassi Edlin?                          09:45:26

 8       Q    If it's from Bassi Edlin, yes.            09:45:33

 9       A    Fred Blum and Earl Hagstrom.              09:45:35

10       Q    Okay.  And how many times have you talked  09:45:38

11   to Mr. Blum since you've been retained             09:45:40

12   approximately?                                     09:45:42

13       A    I'm sorry.  I haven't counted.  Quite a few  09:45:43

14   times.                                             09:45:50

15       Q    And at any time, has Mr. Blum gave you     09:45:50

16   guidance as to what your opinions should be?       09:45:55

17       A    No.                                       09:45:58

18       Q    And how often have you talked to          09:46:00

19   Mr. Hagstrom?                                       09:46:05

20       A    Again, I'm not sure.  Quite a few times    09:46:05

21   during this process.                               09:46:08

22            MR. GEE:  On page 10 of your -- let me     09:46:20

23   introduce your report.                             09:46:22

24            Okay.  For the record, I believe we're on  09:47:12

25   Exhibit 314?                                       09:47:15
```

Page 11

Gary Hokkanen

| | | |
|---|---|---|
| 1 | THE REPORTER:  Correct. | 09:47:15 |
| 2 | MR. GEE:  And Exhibit 314 is a copy of | 09:47:16 |
| 3 | Mr. Hokkanen's expert report.  It may take a little | 09:47:19 |
| 4 | bit of time to load. | 09:47:23 |
| 5 | MR. SINCLAIR:  I still have not received | 09:47:26 |
| 6 | the exhibits. | 09:47:28 |
| 7 | MR. GEE:  From -- check in like -- check in | 09:47:33 |
| 8 | your marked exhibit folder, Murray.  It should be | 09:47:38 |
| 9 | coming up. | 09:47:43 |
| 10 | MR. SINCLAIR:  It's not -- you know what, I | 09:48:21 |
| 11 | don't want to hold up the deposition.  I'll call | 09:48:22 |
| 12 | Aileen off-line. | 09:48:27 |
| 13 | MR. GEE:  If -- if you refresh your folder, | 09:48:34 |
| 14 | you may actually see -- see an exhibit folder for | 09:48:35 |
| 15 | you, but if not, then go off line and talk to | 09:48:40 |
| 16 | Aileen. | |
| 17 | (The document referred to was marked by the | |
| 18 | Reporter as Deposition Exhibit 314 for | |
| 19 | identification and is attached hereto.) | |
| 20 | BY MR. GEE: | 09:48:48 |
| 21 | Q    Mr. Hokkanen, on page 10 your report, you | 09:48:48 |
| 22 | site to a 2015 VOC investigation by CH2M Hill; is | 09:48:50 |
| 23 | that correct? | 09:48:59 |
| 24 | A    This is my marked page 10 or page 10 of | 09:49:02 |
| 25 | the -- | 09:49:10 |

Page 12

Gary Hokkanen

```
 1        Q    I think the way I drafted the question,     09:49:10

 2   it's page 10 of a -- of your report.                  09:49:11

 3        A    I'm not seeing that page.  Let's see.  I'm  09:49:27

 4   sorry.  I see it on page 11.                          09:49:41

 5        Q    On page 11.  You're on page 11.  I just     09:49:42

 6   want to make sure that you're aware of the record.    09:49:45

 7             Are you aware of any study that refutes the 09:49:50

 8   findings of this report?                              09:49:53

 9        A    What findings specifically are you          09:49:55

10   referring to?                                         09:49:58

11        Q    Well, any of the findings.                  09:49:59

12             MR. HAGSTROM:  That's too broad and vague.  09:50:03

13             THE WITNESS:  I'm not sure what findings    09:50:05

14   you're referring to.  There are -- there are          09:50:10

15   opinions in this report.  There are -- there's data   09:50:14

16   from other reports.  I'm not sure exactly what        09:50:17

17   you're referring to.                                  09:50:20

18   BY MR. GEE:                                           09:50:31

19        Q    My question is:  Are you aware of any study 09:50:31

20   that refutes this report?  Are you aware of any       09:50:33

21   studies that were performed that -- that refute the   09:50:36

22   report, that directly --                              09:50:41

23             MR. HAGSTROM:  Objection; vague.            09:50:43

24   BY MR. GEE:                                           09:50:41

25        Q    -- refute the report?                       09:50:44
```

Page 13

Gary Pekkanen

```
 1        A    You're talking about my report?            09:50:47

 2              MR. HAGSTROM:  Objection; vague.           09:50:49

 3              THE WITNESS:  Sorry.  I have read the      09:50:50

 4    report a number of times.  It's apparently a long   09:50:51

 5    report.  There's a lot of information in the report. 09:50:55

 6    I'm not sure what part of it.  If we could be more   09:50:57

 7    specific, that would really help me out.             09:51:00

 8    BY MR. GEE:                                          09:51:02

 9        Q    Okay.  Let's move on?  Do you know who      09:51:02

10    Hassan Amini is?                                     09:51:11

11        A    I'm sorry.  I didn't hear.                  09:51:12

12        Q    Do you know who Hassan Amini is?            09:51:13

13        A    Yes, I do.                                  09:51:15

14        Q    Have you talked to Mr. Amini?              09:51:16

15        A    I used to work with Mr. Amini.             09:51:23

16        Q    Where at?                                   09:51:25

17        A    A place called Geomatrix.                  09:51:27

18        Q    Have you read Mr. Amini's deposition       09:51:32

19    transcript?                                          09:51:35

20        A    I read it quite a long time ago, yes.      09:51:36

21        Q    I think Mr. Amini characterized the CH2M   09:51:41

22    Hill report as being biased.                         09:51:48

23              Have you heard that characterization or   09:51:52

24    read about that characterization?                    09:51:54

25        A    I remember reading his transcript quite a  09:51:55
```

Page 14

Gary Hokkanen

```
 1      long time ago.  It was shortly after his deposition.    09:52:02

 2      I don't recall specifically that he said that.          09:52:04

 3           Q    Okay.  Was one of your assignments to rebut   09:52:07

 4      the 2015 VOC investigation report?                      09:52:11

 5           A    Not specifically, no.                         09:52:14

 6           Q    Mr. Hokkanen, are you familiar with the       09:52:17

 7      consulting firm AECOM, A-E-C-O-M?                       09:52:23

 8           A    Yes, very, yes, I am.                         09:52:28

 9           Q    Okay.  And is AECOM generally considered to   09:52:30

10      be a reputable consulting firm?                         09:52:35

11           A    I don't really have an opinion about that     09:52:37

12      to tell you the truth, but I think so.                  09:52:41

13           Q    Okay.                                         09:52:43

14           A    I've never really worked directly with        09:52:44

15      them.  So I'm not sure.                                 09:52:47

16           Q    Okay.  Have you ever heard anything           09:52:48

17      negative about them from your peers in the business?    09:52:52

18           A    I haven't heard anything positive or          09:52:57

19      negative, but I honestly don't really have an           09:52:59

20      opinion.  I know of the firm.  I've seen their          09:53:02

21      reports over the years.                                 09:53:04

22           Q    Okay.  And based on your review of the        09:53:07

23      reports, have you ever recommended to Whittaker that    09:53:10

24      they should question the quality of AECOM's reports?    09:53:15

25           A    Have I done that?                             09:53:18
```

Page 15

|   |   |   |
|---|---|---|
| 1 | Q    Yes. | 09:53:21 |
| 2 | A    That really wasn't part of what I was asked | 09:53:21 |
| 3 | to do. | 09:53:25 |
| 4 | Q    My question is that even if it weren't part | 09:53:26 |
| 5 | of what you were asked to do, have you ever made | 09:53:29 |
| 6 | that recommendation to Whittaker? | 09:53:31 |
| 7 | A    I don't believe I have, no. | 09:53:34 |
| 8 | Q    Mr. Hokkanen, in addition to being an | 09:53:35 |
| 9 | expert witness, you also consult with clients. | 09:53:45 |
| 10 | Is that a correct characterization of your | 09:53:48 |
| 11 | background, you provide environmental consulting? | 09:53:51 |
| 12 | A    Yes. | 09:53:54 |
| 13 | Q    As a consultant, have you ever produced a | 09:53:55 |
| 14 | report that -- knowing that it had wrong information | 09:54:00 |
| 15 | in it? | 09:54:04 |
| 16 | A    Knowingly, no. | 09:54:07 |
| 17 | Q    Knowingly.  Do you think that AECOM would | 09:54:08 |
| 18 | follow that same standard? | 09:54:20 |
| 19 | MR. HAGSTROM:  Calls for speculation. | 09:54:23 |
| 20 | THE WITNESS:  I don't really know anyone at | 09:54:28 |
| 21 | AECOM.  So I can't really answer that one. | 09:54:29 |
| 22 | BY MR. GEE: | 09:54:31 |
| 23 | Q    Okay.  Do you know of any consulting firm | 09:54:31 |
| 24 | that would intentionally misrepresent information? | 09:54:33 |
| 25 | MR. HAGSTROM:  Vague, overbroad. | 09:54:41 |

Page 16

Gary Hokkanen

| | | |
|---|---|---|
| 1 | THE WITNESS:  I will tell you in my | 09:54:42 |
| 2 | 40 years working in this field, I've heard of it a | 09:54:49 |
| 3 | few times, but it's not common. | 09:54:52 |
| 4 | BY MR. GEE: | 09:54:53 |
| 5 | Q    Okay.  Have you ever heard of that from | 09:54:53 |
| 6 | anybody saying that about AECOM? | 09:54:56 |
| 7 | A    I have not heard that, no, sir. | 09:54:58 |
| 8 | Q    Mr. Hokkanen, did you attend a mediation | 09:55:05 |
| 9 | session with the Honorable Carl West around | 09:55:07 |
| 10 | July 24th, 2019? | 09:55:11 |
| 11 | A    Yes. | 09:55:14 |
| 12 | Q    And did you render an opinion at the time | 09:55:15 |
| 13 | as to the source of VOC contamination of plaintiff's | 09:55:17 |
| 14 | wells? | 09:55:24 |
| 15 | MR. HAGSTROM:  I'm sorry.  That's covered | 09:55:24 |
| 16 | by the mediation privilege.  He should not answer | 09:55:25 |
| 17 | that question. | 09:55:28 |
| 18 | BY MR. GEE: | 09:55:39 |
| 19 | Q    Did you have an opinion at that time -- | 09:55:39 |
| 20 | MR. HAGSTROM:  Same objections.  Do not | 09:55:42 |
| 21 | answer that question. | 09:55:44 |
| 22 | BY MR. GEE: | 09:55:54 |
| 23 | Q    Did you have any opinions at that time, | 09:55:54 |
| 24 | sir? | 09:55:56 |
| 25 | MR. HAGSTROM:  Do not answer that question. | 09:55:59 |

Page 17

Gary Hokkanen

```
 1              MR. GEE:  Mr. Hagstrom, are you asserting a    09:56:10
 2    privilege?                                                09:56:12
 3              MR. HAGSTROM:  Yes, I am.                       09:56:12
 4              MR. GEE:  And what type of privilege are        09:56:14
 5    you asserting?                                            09:56:15
 6              MR. HAGSTROM:  It's the mediation privilege     09:56:16
 7    that we all signed and agreed to when we entered          09:56:17
 8    into that meeting.                                        09:56:21
 9              MR. GEE:  I may come back to that.              09:56:36
10              MR. HAGSTROM:  Okay.                            09:56:37
11              MR. GEE:  Mediation privilege is fairly         09:56:51
12    limited.                                                  09:56:53
13              MR. HAGSTROM:  We can go back to the judge,     09:56:54
14    but he's not going to answer these questions.            09:56:56
15              MR. GEE:  You're not going to let him           09:57:15
16    answer a question as to whether he had an opinion?        09:57:16
17              MR. HAGSTROM:  I believe that mediation is      09:57:20
18    covered by the mediation privilege.  I'd be happy to      09:57:22
19    take it up with Judge Wu, if you want, at another         09:57:25
20    time.                                                     09:57:28
21              MR. GEE:  Mr. Hokkanen, I just introduced       09:57:51
22    Exhibit 315.  You may have to refresh your screen in      09:57:55
23    order for the exhibit to show up.                         09:58:02
24              THE WITNESS:  I see it.                         09:58:04
25              (The document referred to was marked by the
```

Gary Hokkanen

```
 1          Reporter as Deposition Exhibit 315 for

 2          identification and is attached hereto.)

 3     BY MR. GEE:                                        09:58:09

 4          Q    In taking a look at your -- and for the  09:58:09

 5     record, Exhibit 315 is the invoices from ETI related 09:58:12

 6     to this matter.                                     09:58:20

 7               In totaling up your bills through at least 09:58:24

 8     August 21st, which is the last time entry that I saw 09:58:30

 9     in the report, the -- your fees came up to a little 09:58:33

10     more than 440,000.                                  09:58:40

11               Is that about -- does that sound about    09:58:43

12     right?                                              09:58:44

13          A    I haven't really added it up, but it's    09:58:45

14     probably about that, yes.                           09:58:48

15          Q    And since August 21st, which, you know, as 09:58:49

16     I say, is the last time entry I saw on the -- on the 09:58:56

17     report, have you done more work for -- for Whittaker 09:58:58

18     on -- on this matter?                               09:59:02

19          A    Since August of this year?               09:59:04

20          Q    Yes, since August 21st of this year.     09:59:06

21          A    Yes.                                     09:59:09

22          Q    And do you know how much -- how much it is 09:59:10

23     approximately?  I'm not looking for an exact number, 09:59:15

24     but is it a little, a lot since -- since            09:59:18

25     August 21st?                                        09:59:24
```

Page 19

Gary Hokkanen

```
 1        A    I'm not sure.  I'll know when the invoices      09:59:25

 2    come.  So I'm not sure.                                  09:59:32

 3        Q    Okay.  And generally when do you -- when do     09:59:33

 4    you generate invoices?  Is it -- is it at the end of     09:59:36

 5    every month?                                             09:59:40

 6        A    Yes, yes, and then they go out sometime         09:59:42

 7    after the first of the next month.                       09:59:44

 8        Q    Do you know if you provided Whittaker with      09:59:49

 9    invoice -- with an invoice after August 21st?            09:59:51

10        A    I don't believe so, no.                         09:59:55

11        Q    Based on your report, I presume that you        09:59:56

12    looked at a significant -- significant amount of         10:00:12

13    groundwater monitoring data; is that correct?           10:00:16

14        A    Yes.                                            10:00:18

15        Q    Now, do you know how many groundwater           10:00:18

16    monitoring wells have been installed at the              10:00:28

17    Whittaker-Bermite site approximately?                    10:00:30

18        A    I think I have the number in my expert          10:00:34

19    report.  It's over 200 wells.                            10:00:36

20        Q    Okay.  It's 200 wells on the                    10:00:41

21    Whittaker-Bermite site?                                  10:00:43

22        A    I believe so.  I have the numbers in my         10:00:43

23    expert report.                                           10:00:47

24        Q    Okay.  Do you know how many monitoring          10:00:50

25    reports Whittaker has installed off -- off-site from     10:00:53
```

Page 20

Gary Hokkanen

| | | |
|---|---|---|
| 1 | the Whittaker-Bermite site? | 10:00:56 |
| 2 | A    There are a few.  The -- there are some | 10:00:57 |
| 3 | off-site wells.  Some were installed by Whittaker | 10:01:03 |
| 4 | and some by others. | 10:01:06 |
| 5 | Q    Okay.  And do you know how many -- | 10:01:08 |
| 6 | approximately how many? | 10:01:10 |
| 7 | A    I'm not sure who installed what.  There's | 10:01:16 |
| 8 | probably -- off-site, there's probably 20, 30 wells, | 10:01:21 |
| 9 | something like that. | 10:01:25 |
| 10 | Q    But it's a significantly lower number than | 10:01:27 |
| 11 | what's on-site; is that -- is that a fair | 10:01:33 |
| 12 | characterization? | 10:01:35 |
| 13 | A    There are more on-site than off-site. | 10:01:36 |
| 14 | That's my understanding, yes. | 10:01:38 |
| 15 | Q    Let me ask you some general questions as an | 10:01:40 |
| 16 | expert hydrogeologist regarding flow paths. | 10:01:58 |
| 17 | Is it true that groundwater elevation | 10:02:05 |
| 18 | contours are generally used to define flow lines? | 10:02:08 |
| 19 | A    They are used to help us understand flow | 10:02:17 |
| 20 | direction, that's correct. | 10:02:19 |
| 21 | Q    Okay.  And aren't the flow lines indicative | 10:02:20 |
| 22 | of the direction that contaminants in the | 10:02:24 |
| 23 | groundwater would generally migrate? | 10:02:27 |
| 24 | A    In a general way, yes.  Dissolved | 10:02:34 |
| 25 | contaminants flow with the groundwater, that's | 10:02:37 |

Page 21

Gary Hokkanen

```
 1     correct.                                          10:02:43

 2          Q    Okay.  Now, do you need contaminant -- or  10:02:43

 3     do you need monitoring well data in order to       10:02:49

 4     construct a flow path -- groundwater flow path?    10:02:52

 5          A    Could you repeat that?  I just want to make  10:02:59

 6     sure I understand your question.                   10:03:00

 7          Q    Do you need groundwater monitoring well    10:03:01

 8     contamination data to establish a migration flow   10:03:04

 9     path?                                              10:03:09

10          A    Well, migration flow path for dissolved   10:03:09

11     contaminants generally are best determined by where  10:03:15

12     the contaminants are, and so water quality data from  10:03:21

13     monitoring wells can be used to make that          10:03:26

14     determination, yes.                                10:03:29

15          Q    Just by a groundwater flow path itself, do  10:03:30

16     you need groundwater contamination data?           10:03:37

17          A    That's a very good way to do it, yes.     10:03:40

18          Q    Now, based on your review, are there a     10:03:45

19     sufficient -- sufficient number of off-site        10:03:56

20     groundwater monitoring wells for hydrogeologists to  10:03:58

21     use groundwater contamination to establish off-site  10:04:02

22     groundwater flow paths?                            10:04:05

23          A    I'm sorry.  That was a very detailed       10:04:06

24     question.  Could you repeat that?  I apologize.    10:04:13

25          Q    All right.  Are there sufficient number of  10:04:15
```

Page 22

Gary Hokkanen

```
 1    off-site groundwater monitoring wells for a          10:04:19

 2    hydrogeologist to use just groundwater contamination  10:04:24

 3    data to establish off-site groundwater flow paths?    10:04:31

 4        A    Are there enough -- are there enough data    10:04:37

 5    points?                                               10:04:39

 6        Q    Are there enough -- are there sufficient     10:04:39

 7    number of off-site monitoring wells for a             10:04:41

 8    hydrogeologist to use to establish an off-site        10:04:45

 9    groundwater flow path?                                10:04:51

10        A    Well, the first part of the answer is, as a  10:04:52

11    hydrogeologist, we always want more data, and my job  10:05:02

12    was to use the data that's available to form my       10:05:06

13    opinions.                                             10:05:10

14        Q    Okay.  But my question is:  Based on the     10:05:10

15    number of groundwater off-site monitoring wells, can  10:05:21

16    you use the contamination data in and of itself to    10:05:25

17    establish off-site groundwater flow paths?            10:05:29

18            MR. HAGSTROM:  Objection.  It's compound.     10:05:35

19            Go ahead, Gary -- or Mr. Hokkanen.            10:05:40

20            THE WITNESS:  Well, in a general way, the     10:05:42

21    answer is yes, and here's the reason I say that.  As  10:05:45

22    Ms. Stanin talked about, we can use perchlorate as    10:05:53

23    what she called a tracer.                             10:05:59

24            And what that means is that the presence of   10:06:00

25    perchlorate will show where contaminants have moved   10:06:03
```

Page 23

Gary Hokkanen

| | | |
|---|---|---|
| 1 | over a long period of time, and the perchlorate area | 10:06:10 |
| 2 | that's been impacted -- I believe you're talking | 10:06:14 |
| 3 | about downgradient of the Bermite site -- has been | 10:06:17 |
| 4 | fairly well characterized.  We have a pretty decent | 10:06:20 |
| 5 | idea of where the contamination is downgradient of | 10:06:24 |
| 6 | the Bermite site. | 10:06:30 |
| 7 | BY MR. GEE: | 10:06:30 |
| 8 | Q    Mr. Hokkanen, would you characterize -- or | 10:06:30 |
| 9 | do you have enough information on perchlorate to | 10:06:35 |
| 10 | fully characterize the perchlorate plume? | 10:06:39 |
| 11 | A    The perchlorate plume where? | 10:06:41 |
| 12 | Q    Off-site. | 10:06:47 |
| 13 | A    Off-site.  In a general sense, yes, it's -- | 10:06:47 |
| 14 | it's -- it's -- it has been defined by the data, | 10:06:53 |
| 15 | yes.  Are all the boundaries perfectly defined, no. | 10:06:55 |
| 16 | Q    So is it correct to say that the leading | 10:07:00 |
| 17 | edge of the perchlorate plume has not been defined | 10:07:06 |
| 18 | yet? | 10:07:09 |
| 19 | A    I think based on my look at the data, | 10:07:09 |
| 20 | that's been fairly well defined, yes, but the site | 10:07:12 |
| 21 | boundary is a little bit so, but the downgradient | 10:07:15 |
| 22 | extent, yes. | 10:07:19 |
| 23 | Q    Okay.  So it's your opinion that the | 10:07:20 |
| 24 | leading edge has been defined of -- leading edge of | 10:07:22 |
| 25 | the perchlorate plume has been defined? | 10:07:25 |

Page 24

Gary Hokkanen

```
 1        A     Fairly well, yes.                      10:07:27

 2        Q     Is there any information -- perchlorate  10:07:29

 3   information between well 205 and well V-160?        10:07:38

 4        A     DW-2 is -- is upgradient of V-160.       10:07:43

 5        Q     Okay.  And what was that, VW-2?          10:07:50

 6        A     D, as in David, W-2.                     10:07:56

 7        Q     Okay.  And does DW-2 have perchlorate    10:08:01

 8   contamination?                                      10:08:04

 9        A     It has very low part per billion, somewhere  10:08:04

10   between like one in four or five part per billion.  10:08:08

11   That, to me, would indicate that we're very close to  10:08:10

12   the leading edge.  V-160, which is then downgradient  10:08:13

13   of DW-2, has not shown perchlorate.                 10:08:17

14        Q     Okay.  How about delineation to the     10:08:21

15   northwest of V-20 -- V-205, has the groundwater     10:08:25

16   perchlorate leading edge been defined in that       10:08:35

17   direction?                                          10:08:38

18        A     Which direction from V-205?  Could you say  10:08:38

19   that again?  Your -- it's the sound quality.  Sorry.  10:08:46

20        Q     All right.  If you go to the north of   10:08:49

21   V-205, is the groundwater plume -- the leading edge  10:08:53

22   of the groundwater plumb defined in that direction?  10:08:58

23        A     There are several wells that are north of  10:09:02

24   V-205, and that data has been used to draw the      10:09:05

25   extent of the perchlorate plume, yes.               10:09:11
```

                                                Page 25

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    But has the leading edge been defined? | 10:09:14 |
| 2 | A    Leading edge appears to be right near the | 10:09:17 |
| 3 | DW-2 and 160 wells. | 10:09:21 |
| 4 | Q    And that's to the north of V-205? | 10:09:25 |
| 5 | A    That's primarily to the west and northwest. | 10:09:28 |
| 6 | Q    Okay.  What about to the north, has the | 10:09:31 |
| 7 | leading edge -- has the leading edge of the | 10:09:38 |
| 8 | perchlorate plume been defined north of V-205? | 10:09:40 |
| 9 | A    Well, the leading edge, the term you're | 10:09:46 |
| 10 | using, by definition, is the most downgradient edge. | 10:09:48 |
| 11 | And so north of V-205 wouldn't be in the | 10:09:52 |
| 12 | downgradient direction.  It's primarily in a -- sort | 10:09:57 |
| 13 | of a cross-gradient direction.  The leading edge | 10:10:00 |
| 14 | appears to be in the vicinity of DW-2 and V-160. | 10:10:03 |
| 15 | Q    Okay.  But the perchlorate plume, as drawn, | 10:10:10 |
| 16 | isn't that -- isn't that a fairly wide plume?  Can | 10:10:14 |
| 17 | you just use one or two wells to define the leading | 10:10:22 |
| 18 | edge? | 10:10:26 |
| 19 | MR. HAGSTROM:  Object as drawn by whom. | 10:10:27 |
| 20 | BY MR. GEE: | 10:10:40 |
| 21 | Q    You can answer, Mr. Hokkanen. | 10:10:40 |
| 22 | A    Would you repeat the question, Mr. Gee? | 10:10:42 |
| 23 | I'm sorry. | 10:10:44 |
| 24 | Q    Okay.  The leading edge of perchlorate is | 10:10:44 |
| 25 | quite broad, is it not? | 10:10:49 |

Page 26

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    The width of the plume is -- in some areas | 10:10:53 |
| 2 | has been drawn to be about a mile wide.  The leading | 10:10:57 |
| 3 | edge -- the leading edge, which as I testified, | 10:11:01 |
| 4 | appears based on the data in the groundwater flow | 10:11:05 |
| 5 | direction to be in the vicinity of DW-2 and V-160. | 10:11:09 |
| 6 | Q    Okay.  And can you define the leading edge | 10:11:13 |
| 7 | based on -- of a mile wide plume based on just | 10:11:18 |
| 8 | two -- two monitoring wells? | 10:11:23 |
| 9 | A    With more data, that -- that may change, | 10:11:24 |
| 10 | but based on the existing data, that's -- that's | 10:11:28 |
| 11 | what it appears to be, yes. | 10:11:31 |
| 12 | Q    Okay.  If I go -- if you take a look at, | 10:11:32 |
| 13 | you know, DW-2 and V-160 and travel maybe a half | 10:11:40 |
| 14 | mile north of where that -- the -- you know, north | 10:11:46 |
| 15 | of -- north of those wells but still within the | 10:11:54 |
| 16 | plume path, do you have any information to define | 10:11:58 |
| 17 | the leading edge, like, half mile north -- half mile | 10:12:01 |
| 18 | north of the V-160 and DW-2 wells? | 10:12:05 |
| 19 | A    There's -- I haven't looked at data north | 10:12:10 |
| 20 | of V-160, a half a mile, no. | 10:12:12 |
| 21 | Q    Okay.  Is there any data north -- regarding | 10:12:15 |
| 22 | perchlorate a half mile north of V-160? | 10:12:21 |
| 23 | A    Not that I've reviewed. | 10:12:24 |
| 24 | Q    Do you know who Tony Daus is? | 10:12:31 |
| 25 | A    Yes. | 10:12:33 |

Page 27

Gary Hokkanen

| | | | |
|---|---|---|---|
| 1 | Q | And who is he? | 10:12:34 |
| 2 | A | Tony Daus? | 10:12:40 |
| 3 | Q | Yes. | 10:12:41 |
| 4 | A | He is with GSI. | 10:12:42 |
| 5 | Q | Okay.  And have you talked with Mr. Daus? | 10:12:43 |
| 6 | A | Yes. | 10:12:45 |
| 7 | Q | How many times? | 10:12:46 |
| 8 | A | I went to grad school with Mr. Daus, so | 10:12:47 |
| 9 | | quite a few times.  I've worked with him for ten | 10:12:51 |
| 10 | | years at Geomatrix. | 10:12:54 |
| 11 | Q | Yeah, I understand that this case is full | 10:12:56 |
| 12 | | of University of Waterloo hydrogeologists. | 10:12:59 |
| 13 | A | That's a good thing in my opinion. | 10:13:04 |
| 14 | Q | Did you know of Mr. Trudell when you were | 10:13:06 |
| 15 | | going to school there? | 10:13:09 |
| 16 | A | Actually, no.  I believe he was there after | 10:13:10 |
| 17 | | I was. | 10:13:13 |
| 18 | Q | And what -- like in terms of this matter, | 10:13:13 |
| 19 | | when have you talked -- what have you discussed with | 10:13:22 |
| 20 | | Mr. Daus? | 10:13:25 |
| 21 | A | I actually haven't had any discussions with | 10:13:26 |
| 22 | | Mr. Daus about the case. | 10:13:29 |
| 23 | Q | Have you read his expert report, either | 10:13:31 |
| 24 | | before or after you submitted your expert report? | 10:13:37 |
| 25 | A | I don't believe so, no. | 10:13:39 |

Page 28

Gary Hokkanen

```
 1         Q    Did you have -- were you curious as to what   10:13:47

 2   his conclusions were and whether any of his            10:13:50

 3   conclusions supported or conflicted with your --       10:13:57

 4   your opinions?                                         10:13:58

 5         A    I believe Mr. Daus through counsel, what I   10:14:04

 6   believe is he was looking at the on-site extraction    10:14:07

 7   system, and I didn't really have anything to do with   10:14:12

 8   that, so no.                                           10:14:15

 9         Q    Has anybody -- counsel or anybody told you   10:14:23

10   that Mr. Daus has a theory that because                10:14:26

11   contamination was found in the three most-western      10:14:35

12   wells of OU-4 have no contamination -- VOC             10:14:39

13   contamination, that VOC contamination did not          10:14:46

14   migrate off-site?                                      10:14:49

15         A    I wasn't really aware of that.  Actually as  10:14:55

16   you read my expert report, that's my opinion also.     10:14:57

17         Q    And since you didn't talk to him, you came  10:14:59

18   up with that opinion independently of Mr. Daus?        10:15:03

19         A    Yes.                                        10:15:08

20         Q    Did you have any say in the retention of    10:15:08

21   Mr. Daus as to whether you recommended him or didn't   10:15:24

22   recommend him or did you make any recommendations      10:15:27

23   about Mr. Daus to Whittaker Corporation or its         10:15:31

24   counsel?                                               10:15:34

25         A    None, no.                                   10:15:35
```

Page 29

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Did you talk to Mr. Steve Lewis at all | 10:15:40 |
| 2 | during your engagement in this -- in this matter? | 10:15:57 |
| 3 | A    No. | 10:15:59 |
| 4 | Q    Did you talk to Dr. Shoup at all during | 10:15:59 |
| 5 | your engagement in this matter? | 10:16:03 |
| 6 | A    No. | 10:16:05 |
| 7 | Q    And how about Mr. Dawson? | 10:16:09 |
| 8 | A    I believe I talked to him once a number of | 10:16:14 |
| 9 | months ago. | 10:16:20 |
| 10 | Q    And what did you talk about? | 10:16:22 |
| 11 | A    Actually I didn't ask him any questions.  I | 10:16:24 |
| 12 | was on a call with counsel, and he was talking about | 10:16:33 |
| 13 | perchlorate and the history of the site. | 10:16:36 |
| 14 | Q    And was anybody else on that -- on that | 10:16:44 |
| 15 | call? | 10:16:46 |
| 16 | A    I believe Bassi Edlin counsel was on that | 10:16:47 |
| 17 | call, yes. | 10:16:49 |
| 18 | Q    Okay.  Who from the Bassi Edlin firm was on | 10:16:50 |
| 19 | that call? | 10:16:54 |
| 20 | A    That was quite a few months ago.  You're | 10:16:54 |
| 21 | testing my memory, Mr. Gee.  Likely Mr. Blum was on | 10:16:58 |
| 22 | that call.  I can't remember who else. | 10:17:02 |
| 23 | Q    Was Mr. Hagstrom? | 10:17:05 |
| 24 | A    He may have been.  I can't remember.  I've | 10:17:08 |
| 25 | had quite a few phone calls. | 10:17:11 |

Page 30

Gary Hokkanen

| | | | |
|---|---|---|---|
| 1 | Q | And how about -- I guess it's Dr. Steffy, | 10:17:15 |
| 2 | | have you heard that name? | 10:17:19 |
| 3 | A | Yes. | 10:17:22 |
| 4 | Q | And have you had any discussions with him? | 10:17:23 |
| 5 | A | I talked to him once, and he was looking | 10:17:26 |
| 6 | | for data, and so that means he got the data he was | 10:17:30 |
| 7 | | looking for. | 10:17:37 |
| 8 | Q | Did you talk about anything other than | 10:17:37 |
| 9 | | data? | 10:17:39 |
| 10 | A | No, he was -- he was new.  I talked to him | 10:17:44 |
| 11 | | when he was first retained.  He was looking for | 10:17:45 |
| 12 | | data.  I told him what data he should -- you know, | 10:17:47 |
| 13 | | where it was and how to get it and that sort of | 10:17:51 |
| 14 | | thing. | 10:17:53 |
| 15 | Q | Where did you advise him to get data? | 10:17:58 |
| 16 | A | Through Bassi. | 10:18:00 |
| 17 | Q | Mr. Hokkanen, who provided you with the | 10:18:01 |
| 18 | | records that you used in this matter? | 10:18:15 |
| 19 | A | Two sources.  One, I obtained records | 10:18:17 |
| 20 | | through the Bassi law firm and also on the | 10:18:23 |
| 21 | | Geotracker and EnviroStor on-site databases. | 10:18:28 |
| 22 | Q | And who provided you with documents from | 10:18:34 |
| 23 | | the Bassi firm? | 10:18:37 |
| 24 | A | Primarily an associate, his name is Daniel | 10:18:44 |
| 25 | | Trowbridge. | 10:18:47 |

Page 31

Gary Hokkanen

```
 1        Q    Were there any records that you wanted to      10:18:52

 2   receive but -- and asked for but did not receive?       10:18:55

 3        A    I don't believe so.  I asked for quite a       10:19:01

 4   few documents as time went on, and they were able to    10:19:04

 5   find those.  I can't remember any specifically that      10:19:07

 6   they didn't have.                                        10:19:10

 7        Q    Okay.                                          10:19:12

 8             THE REPORTER:  Who's sharing a document?       10:19:24

 9             MR. HAGSTROM:  I just want to say that on      10:19:24

10   my video screen, all I can see is Gary's report.  Is    10:19:26

11   that -- have we moved on to that?                        10:19:30

12             THE WITNESS:  I think you must have shared     10:19:35

13   it or something --                                       10:19:36

14             MR. GEE:  Not intentionally.                   10:19:38

15             THE REPORTER:  Somebody is sharing the         10:19:40

16   screen.                                                  10:19:43

17             MR. GEE:  How do I get out of that?            10:19:43

18             Can we go off the record just for a minute     10:19:52

19   here?                                                    10:19:55

20             THE VIDEOGRAPHER:  It should be up at the      10:19:55

21   top, stop share, okay.                                   10:19:57

22             One moment.  We'll go off the record.          10:20:00

23   We're going off the record at 10:19.                     10:20:02

24             (Discussion held off the record.)              10:20:04

25             THE VIDEOGRAPHER:  We're back on the           10:21:13
```

Page 32

Gary Hokkanen

| | | |
|---|---|---|
| 1 | record.  The time is 10:21.  Please proceed. | 10:21:15 |
| 2 | BY MR. GEE: | |
| 3 | Q    Mr. Hokkanen, did you ask to see any | 10:21:17 |
| 4 | environmental reports that predated 1987? | 10:21:20 |
| 5 | A    I don't believe I did from memory, no. | 10:21:32 |
| 6 | Q    Okay. | 10:21:36 |
| 7 | A    I don't remember ever reviewing reports | 10:21:37 |
| 8 | prior to that date. | 10:21:38 |
| 9 | Q    Did you ask for any records that predated | 10:21:41 |
| 10 | 1987? | 10:21:46 |
| 11 | A    I don't remember that I did.  No, I don't | 10:21:48 |
| 12 | believe so. | 10:21:51 |
| 13 | Q    Okay.  In your opinion, you discuss a | 10:21:51 |
| 14 | number of what we call hydrostatic units or HSUs. | 10:22:01 |
| 15 | Can you describe whether or not there's any | 10:22:10 |
| 16 | conductivity between the hydrostatic units? | 10:22:12 |
| 17 | A    From the reports that I've read, yes, there | 10:22:15 |
| 18 | appears to be some hydraulic connection between the | 10:22:20 |
| 19 | different HSUs, yes. | 10:22:25 |
| 20 | Q    Okay.  Is it -- are there any HSUs that | 10:22:27 |
| 21 | you're aware of that are completely isolated from | 10:22:29 |
| 22 | other HSUs? | 10:22:33 |
| 23 | A    Not that I'm aware of, no.  I will also say | 10:22:35 |
| 24 | that there's a large area, the connections between | 10:22:43 |
| 25 | these different units aren't exactly known, but the | 10:22:47 |

Page 33

Gary Hokkanen

```
 1        reports that I've read say based on the data that's    10:22:51

 2        been collected, that there is hydraulic connection     10:22:56

 3        between the different units to a certain extent.       10:22:59

 4            Q    But is it accurate to say that there is       10:23:02

 5        connections, but we don't know where?                  10:23:08

 6            A    Generally, that's true, yes.  It's a pretty   10:23:10

 7        large area that we're -- that we're involved in.       10:23:16

 8            Q    Now, earlier you indicated that               10:23:19

 9        hydrogeologists would like to have more data           10:23:28

10        whenever possible to refine their opinions.            10:23:31

11            Is that -- is that an accurate statement?          10:23:34

12            MR. HAGSTROM:  I'm going to object.  That          10:23:38

13        mischaracterizes his testimony, at least the second    10:23:40

14        half of your question does.                            10:23:44

15            THE WITNESS:  Scientists and                       10:23:46

16        hydrogeologists in your example, we would always       10:23:49

17        like to have more data, that's correct.                10:23:53

18    BY MR. GEE:                                                10:23:55

19            Q    Okay.  Would it have been helpful to have     10:23:55

20        groundwater monitoring data dating back to the         10:23:59

21        1980s?                                                 10:24:02

22            A    Without having the data in hand, it's hard    10:24:06

23        to tell, but as we just discussed, more data is        10:24:09

24        always better.  Would it have helped the               10:24:14

25        understanding of the site, potentially.                10:24:19
```

Page 34

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  Do you know when Whittaker actually | 10:24:23 |
| 2 | began installing groundwater monitoring wells at the | 10:24:39 |
| 3 | site? | 10:24:43 |
| 4 | A    I believe it was the mid '80s. | 10:24:43 |
| 5 | Q    I believe one of the drawings that you had | 10:25:02 |
| 6 | in your report came from a containment study.  I'm | 10:25:08 |
| 7 | not going to go to that drawing right now, but do | 10:25:11 |
| 8 | you know what a containment study is? | 10:25:14 |
| 9 | A    The video -- the audio is a little fuzzy. | 10:25:15 |
| 10 | Could you say that again, sir? | 10:25:19 |
| 11 | Q    Do you know what a containment evaluation | 10:25:21 |
| 12 | or containment study is? | 10:25:23 |
| 13 | A    Yes. | 10:25:27 |
| 14 | Q    And what -- what is a containment study? | 10:25:27 |
| 15 | A    Well, I believe what you're referring to is | 10:25:30 |
| 16 | you're looking at essentially what we call a capture | 10:25:33 |
| 17 | zone for a well or wells, where the water to a well | 10:25:36 |
| 18 | or wells is coming from. | 10:25:40 |
| 19 | Q    Now, what is the purpose of a containment | 10:25:48 |
| 20 | study?  Why don't people run them? | 10:25:50 |
| 21 | A    Well, I think -- I'll expand on my answer. | 10:25:53 |
| 22 | What you're probably looking at -- what you're | 10:26:01 |
| 23 | referring to is containing a plume, for example, and | 10:26:04 |
| 24 | so you're looking to see if wells -- the capture | 10:26:11 |
| 25 | zones from wells will capture an entire plume or | 10:26:13 |

Page 35

Gary Hokkanen

| | | |
|---|---|---|
| 1 | parts of a plume. | 10:26:17 |
| 2 | You're looking to see how much you can | 10:26:18 |
| 3 | capture, how much you can contain is another way to | 10:26:20 |
| 4 | put it. | 10:26:24 |
| 5 | Q   And do you know what -- like, are you aware | 10:26:28 |
| 6 | of a containment study that was conducted by CH2M | 10:26:30 |
| 7 | Hill back in 2004 or thereabouts? | 10:26:36 |
| 8 | A   Yes. | 10:26:41 |
| 9 | Q   And do you know what the specific purpose | 10:26:42 |
| 10 | of that containment study is or was? | 10:26:43 |
| 11 | A   I believe it was related to the perchlorate | 10:26:45 |
| 12 | in the area. | 10:26:53 |
| 13 | Q   Okay.  And do you recall what the study was | 10:26:58 |
| 14 | set out to do? | 10:27:00 |
| 15 | A   My understanding -- | 10:27:03 |
| 16 | Q   Sorry.  Go ahead.  I didn't mean to talk | 10:27:04 |
| 17 | over you. | 10:27:07 |
| 18 | A   It will happen from time to time. | 10:27:08 |
| 19 | Generally I believe it was to examine through peer | 10:27:12 |
| 20 | modeling what the capture zones or what the | 10:27:19 |
| 21 | containment areas were of the various Saugus | 10:27:20 |
| 22 | production wells. | 10:27:23 |
| 23 | Q   Did the report try to evaluate whether | 10:27:31 |
| 24 | pumping Saugus-1 and Saugus-2 at different rates may | 10:27:36 |
| 25 | be able to contain VOC contamination from migrating | 10:27:42 |

Page 36

Gary Hokkanen

| | | |
|---|---|---|
| 1 | downgradient? | 10:27:48 |
| 2 | A    I believe the -- at that point in time, I | 10:27:49 |
| 3 | believe it was more focused on perchlorate | 10:27:53 |
| 4 | containment. | 10:27:55 |
| 5 | Q    That's correct.  Did I say VOC containment? | 10:27:56 |
| 6 | THE REPORTER:  Yes. | 10:28:03 |
| 7 | THE WITNESS:  Is there a question? | 10:28:04 |
| 8 | BY MR. GEE: | |
| 9 | Q    Yeah, I'm sorry.  If I said | 10:28:05 |
| 10 | VOC -- VOC containment, I meant perchlorate | 10:28:07 |
| 11 | containment. | 10:28:11 |
| 12 | A    Yeah, I think it was focused on perchlorate | 10:28:11 |
| 13 | containment, yes. | 10:28:14 |
| 14 | Q    Okay.  And do you recall what the report | 10:28:15 |
| 15 | concluded generally as to whether pumping Saugus-1 | 10:28:18 |
| 16 | and Saugus-2 would prevent downgradient migration of | 10:28:24 |
| 17 | perchlorate? | 10:28:29 |
| 18 | MR. HAGSTROM:  I'm going to object.  It's | 10:28:30 |
| 19 | vague, compound. | 10:28:32 |
| 20 | But go ahead, Gary -- Mr. Hokkanen. | 10:28:33 |
| 21 | THE WITNESS:  The report looked at not only | 10:28:35 |
| 22 | the capture zones or the containment from Saugus-1 | 10:28:42 |
| 23 | and 2 would be, but also V-201, V-205, and 160.  And | 10:28:46 |
| 24 | I believe -- I believe the general conclusion was | 10:28:52 |
| 25 | that those wells had a good chance to contain the | 10:28:58 |

Page 37

Gary Hokkanen

| | | |
|---|---|---|
| 1 | perchlorate plume. | 10:29:03 |
| 2 | BY MR. GEE: | 10:29:06 |
| 3 |     Q    Okay.  Do you recall whether that report | 10:29:06 |
| 4 | concluded or recommended whether V-205 be used as a | 10:29:16 |
| 5 | containment well to contain -- | 10:29:22 |
| 6 |     A    I don't -- | 10:29:29 |
| 7 |         THE REPORTER:  I'm sorry.  To do what? | 10:29:29 |
| 8 |         THE WITNESS:  I don't recall, no.  We can | 10:29:32 |
| 9 | look at the report and look at the recommendations, | 10:29:33 |
| 10 | but I don't specifically remember what they said | 10:29:35 |
| 11 | about V-205. | 10:29:37 |
| 12 |         MR. GEE:  Okay. | 10:29:38 |
| 13 |     Q    Do you recall whether one of the objectives | 10:29:41 |
| 14 | of the report was to determine operating Saugus-1 | 10:29:44 |
| 15 | and Saugus-2 could be done in a manner to contain | 10:29:50 |
| 16 | perchlorate contamination from impacting V-205? | 10:29:55 |
| 17 |         MR. HAGSTROM:  It's outside the scope of | 10:29:59 |
| 18 | his assignment. | 10:30:01 |
| 19 | BY MR. GEE: | 10:30:06 |
| 20 |     Q    You can answer. | 10:30:07 |
| 21 |     A    Yeah, I don't remember.  My -- my interest | 10:30:08 |
| 22 | in that report was the capture zones, had they | 10:30:10 |
| 23 | moved, and I was less focused on what the -- your | 10:30:15 |
| 24 | questioning about the objectives and the | 10:30:19 |
| 25 | conclusions, how they related to the various wells | 10:30:20 |

Page 38

Gary Hokkanen

```
 1      and perchlorate containment, we could look at their    10:30:23

 2      report, but I don't specifically remember, sir.        10:30:27

 3          Q    Okay.  Is it true, Mr. Hokkanen, that the     10:30:30

 4      higher capacity you operate a pump, the larger the     10:30:38

 5      containment zone would be for that well and pump?      10:30:42

 6          A    In general, yes, that's true.                 10:30:46

 7          Q    And when you run a containment study, do      10:30:48

 8      you normally run different scenarios for -- at         10:30:58

 9      different pumping rates?                               10:31:02

10          A    I've actually done studies such as that,      10:31:04

11      and if your goal is to contain a plume, then, yes,     10:31:08

12      your objective is to see what rate you would need to   10:31:15

13      pump a well or wells to contain the plume.             10:31:18

14          Q    Mr. Hokkanen, in your report, you discuss     10:31:22

15      TCE and PCE.  I believe you described them as being    10:31:41

16      DNAPLs.                                                10:31:47

17              What is a DNAPL?                               10:31:48

18          A    First, TCE and PCE are chemicals.  They can   10:31:54

19      be in various forms.  They can be in a vapor form.     10:31:58

20      It can be in a pure form, which is -- to answer your   10:32:01

21      question, generally is what we call a DNAPL in         10:32:05

22      hydrogeology.  And a DNAPL is a chemical that's more   10:32:10

23      dense than water.  It's a dense nonaqueous phase       10:32:15

24      liquid is what DNAPL stands for.                       10:32:22

25          Q    Okay.  Now, you mentioned in its pure form.   10:32:24
```

Page 39

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Would PCE -- for instance, if I'm looking at a | 10:32:27 |
| 2 | hydrostatic unit, would TCE tend to concentrate at | 10:32:32 |
| 3 | the bottom of the hydrostatic unit, the middle of | 10:32:36 |
| 4 | the hydrostatic unit, or top -- where would TCE tend | 10:32:40 |
| 5 | to -- tend to concentrate in its dissolved form? | 10:32:44 |
| 6 | A    As a DNAPL or dissolved? | 10:32:47 |
| 7 | Q    Dissolved. | 10:32:50 |
| 8 | A    Well, the TCE doesn't concentrate in any | 10:32:51 |
| 9 | particular place.  A dissolved chemical, such as | 10:32:56 |
| 10 | TCE, will move with the groundwater.  Wherever the | 10:32:59 |
| 11 | groundwater goes, that's where the dissolved | 10:33:03 |
| 12 | chemical is going. | 10:33:06 |
| 13 | Q    Okay.  If TCE -- dissolved TCE is moving | 10:33:08 |
| 14 | with the groundwater and not -- and is migrating, | 10:33:14 |
| 15 | let's say, in the middle of a hydrostatic unit, | 10:33:21 |
| 16 | would it tend to move at the same velocity as to | 10:33:24 |
| 17 | groundwater? | 10:33:27 |
| 18 | A    TCE, no. | 10:33:28 |
| 19 | Q    Okay.  And why is that? | 10:33:29 |
| 20 | A    Well, TCE, there is a phenomenon that we | 10:33:32 |
| 21 | call retardation and retardation, what that means is | 10:33:38 |
| 22 | that a chemical, such as TCE, is adsorbed by the | 10:33:42 |
| 23 | aquifer materials to a certain extent, and it gets | 10:33:48 |
| 24 | retarded or it slows down the movement in relation | 10:33:52 |
| 25 | to the movement of the groundwater. | 10:33:55 |

Page 40

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  Now, wouldn't -- in order to be | 10:33:57 |
| 2 | retarded, wouldn't the dissolved TCE have to be in | 10:34:02 |
| 3 | contact with something in the aquifer? | 10:34:08 |
| 4 | A    Yes, and it is. | 10:34:11 |
| 5 | Q    And what is it normally contacting that -- | 10:34:15 |
| 6 | that slows down its migration? | 10:34:21 |
| 7 | A    Well, it's whatever the aquifer material is | 10:34:22 |
| 8 | and the material also in the aquifer.  Organic | 10:34:29 |
| 9 | carbon is generally what we consider that TCE and | 10:34:35 |
| 10 | like chemicals adsorb to. | 10:34:40 |
| 11 | Q    Okay.  I'm sorry.  What was that term that | 10:34:42 |
| 12 | you used, that TCE absorbs onto? | 10:34:48 |
| 13 | A    Well, TCE will adsorb onto a lot of things, | 10:34:50 |
| 14 | but generally what the literature has shown is that | 10:34:55 |
| 15 | organic carbon is what it adsorbs to. | 10:34:58 |
| 16 | Q    Okay.  And is there a lot of organic carbon | 10:35:05 |
| 17 | located in the aquifers that you studied at the -- | 10:35:09 |
| 18 | in the Saugus Formation? | 10:35:12 |
| 19 | A    I don't believe it's been measured from | 10:35:14 |
| 20 | what I've seen.  I haven't run across any organic | 10:35:16 |
| 21 | carbon content in these aquifers. | 10:35:21 |
| 22 | Q    Okay.  If -- so you're saying that it | 10:35:24 |
| 23 | hasn't been measured as opposed to it doesn't exist; | 10:35:27 |
| 24 | is that correct? | 10:35:30 |
| 25 | A    Oh, it -- it likely exists.  What I'm | 10:35:31 |

Page 41

Gary Hokkanen

```
 1     saying is that I haven't seen data for organic          10:35:37

 2     carbon in these aquifers.                               10:35:41

 3         Q    Okay.  And is carbon -- carbon material, is    10:35:43

 4     it suspended in the aquifers or is it on -- or is it    10:35:47

 5     generally along the walls of the aquifers?              10:35:52

 6         A    It's associated with the solid portion that    10:35:58

 7     the aquifer consists of, yes.                           10:36:04

 8         Q    Okay.  So it may be, for example, in an        10:36:07

 9     aquitard?                                               10:36:10

10         A    Yes, could be.                                 10:36:11

11         Q    But, in general, if you had -- if it's not    10:36:14

12     an aquitard or if it's not along the surface -- a       10:36:21

13     solid surface associated with the aquifer, you          10:36:28

14     generally won't have that carbon material; is           10:36:34

15     that -- is that correct?                                10:36:37

16             MR. HAGSTROM:  I'm going to object.  That's     10:36:37

17     compound.                                               10:36:38

18             Go ahead, Mr. Hokkanen.                         10:36:39

19             THE WITNESS:  I'm sorry, Mr. Gee.  That was     10:36:40

20     a long question.  If you could repeat that, I'd         10:36:42

21     appreciate it.                                          10:36:45

22     BY MR. GEE:                                             10:36:45

23         Q    Okay.  Is the -- this carbon material that     10:36:45

24     you're talking about more associated with the           10:36:51

25     groundwater surface contact with, for example, the      10:36:54
```

Page 42

Gary Hokkanen

```
 1     clay or silt materials that line an aquifer?        10:37:00

 2        A    That line the aquifer, I'm not sure what    10:37:06

 3     you mean by that, but it's generally found within   10:37:13

 4     aquifer materials, and it varies from site to site. 10:37:20

 5     And as I testified to earlier, I haven't seen any   10:37:24

 6     data in this vicinity.                              10:37:27

 7        Q    And where it says aquifer is material       10:37:31

 8     normally located within an aquifer or within a      10:37:34

 9     hydrostatic unit?                                   10:37:41

10        A    Well, I'll give you a simple example.  If   10:37:43

11     this particular aquifer were all sand, it's the     10:37:48

12     sand.                                               10:37:52

13        Q    Okay.  But what --                          10:37:55

14        A    That's what we call the aquifer material.   10:37:56

15        Q    Okay.  Now, would that sand be generally    10:37:58

16     suspended or would it be aggregated along the walls 10:38:01

17     or the floor of the aquifer?                        10:38:07

18        A    I have to tell you, I -- the walls and the  10:38:09

19     floor of the aquifer, you're going to have to define 10:38:14

20     that for me.  Those aren't terms that               10:38:17

21     hydrogeologists use.                                10:38:20

22        Q    Okay.  What would you call the boundaries   10:38:21

23     of an aquifer or the materials, are they the -- the 10:38:24

24     areas that bound an aquifer, what would a           10:38:31

25     hydrogeologist call that?                           10:38:34
```

Page 43

Gary Hokkanen

```
 1        A    Well, aquifers are defined in different      10:38:35

 2   ways.  Sometimes we define aquifers independently by   10:38:47

 3   the type of material in an aquifer, but there          10:38:52

 4   generally isn't something lining the aquifer or        10:38:58

 5   bonding the aquifer.  Sometimes there are, but         10:39:01

 6   commonly not.                                          10:39:04

 7        Q    Okay.  Let me ask the question.  Is the --   10:39:05

 8   is this carbon material suspended in the groundwater   10:39:13

 9   in the aquifer?                                        10:39:16

10        A    No, it's just the other way around.  The     10:39:20

11   aquifer materials, sand or clay or silt, they're       10:39:22

12   basically stable.  The water moves in and around       10:39:27

13   those materials.  It's not the other way around as     10:39:30

14   you described it.                                      10:39:38

15        Q    Okay.  I just wanted to understand that      10:39:39

16   concept.                                               10:39:41

17             Mr. Hokkanen, do you know what -- before I   10:39:53

18   ask the question, any time you need a break, let me    10:39:55

19   know.  I mean this isn't an endurance test.            10:39:58

20        A    I will.  Yes, thank you.                     10:40:01

21        Q    Okay.  I note that, as I am, you're          10:40:02

22   drinking quite a bit of fluids.  So that may           10:40:06

23   precipitate some sort of reaction that we need to      10:40:09

24   address.                                               10:40:12

25        A    It may.                                      10:40:13
```

Page 44

Gary Hokkanen

```
 1          Q    Mr. Hokkanen, are you familiar with the        10:40:14

 2     term "pumping test"?                                      10:40:23

 3          A    Yes.                                            10:40:26

 4          Q    And what is a pumping test?                     10:40:26

 5          A    Pumping test is when we pump water out of a     10:40:29

 6     well, and we measure the response of water levels in      10:40:37

 7     wells distant from that well that you're pumping.         10:40:41

 8          Q    And what are you trying to determine when       10:40:45

 9     you're running a pumping test?                            10:40:48

10          A    Generally speaking, we're trying to            10:40:50

11     determine a characteristic of the aquifer, what we       10:40:53

12     call hydraulic conductivity.                             10:40:58

13          Q    And as a hydrogeologist, what is hydraulic     10:41:00

14     conductivity?                                            10:41:08

15          A    Hydraulic conductivity is a measure of the     10:41:08

16     ability of an aquifer to transmit water.  So             10:41:11

17     hydraulic conductivity, it transmits water easily.       10:41:15

18     A low hydraulic conductivity, less so.                   10:41:20

19     BY MR. GEE:                                              10:41:25

20          Q    Okay.  In a scenario where you ran a pump      10:41:25

21     test and you start operating a pump and there is no      10:41:28

22     response from -- in another well, is that a sign         10:41:33

23     that there is no hydraulic conductivity between the      10:41:39

24     two wells?                                               10:41:45

25          A    You mean hydraulic connection.                 10:41:45
```

                                                            Page 45

Gary Hokkanen

| | | | |
|---|---|---|---|
| 1 | Q | Yeah, I -- | 10:41:49 |
| 2 | A | There's a difference. | 10:41:50 |
| 3 | Q | That's a better term, yes. | 10:41:51 |
| 4 | A | Yeah. It depends on where the well is. | 10:41:52 |

1      Q    Yeah, I --                              10:41:49

2      A    There's a difference.                   10:41:50

3      Q    That's a better term, yes.              10:41:51

4      A    Yeah.  It depends on where the well is.  10:41:52

5    There's not a yes or no to that.                10:41:56

6      Q    Okay.  And what factors would, you know --  10:41:59

7    like you say, it depends on where the well is.  10:42:06

8          What factors would you consider in the    10:42:10

9    determination of the location of the well as to  10:42:14

10    whether or not a pump test would show -- would prove  10:42:19

11    hydraulic connect -- conductivity?             10:42:27

12      A    Well, one would be the distance from the  10:42:31

13    well to the pumping well.  I'll give you an extreme  10:42:34

14    example.  If you have a well that's located 20 miles  10:42:38

15    from a well you're pumping, you're likely not going  10:42:40

16    to a see response.                              10:42:46

17          And the distance away from the well that  10:42:47

18    you would see a response depends on how much you're  10:42:49

19    pumping and the aquifer materials themselves.  Also  10:42:53

20    if you're pumping in a specific aquifer, let's say  10:42:56

21    aquifer D and you're monitoring a well above aquifer  10:43:02

22    A, you may see a response, but that response may  10:43:07

23    take a while to transmit through and up to layer A  10:43:09

24    from layer D.  So you may not see an immediate  10:43:14

25    response, but you may see a response with time.  10:43:17

Page 46

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  And is that because the conductivity | 10:43:20 |
| 2 | between those two wells are rather tortuous or | 10:43:26 |
| 3 | tenuous where the -- the -- well, strike that | 10:43:30 |
| 4 | question. | 10:43:39 |
| 5 | So let me give you an example.  If I was | 10:43:43 |
| 6 | running a pumping test in a well for which I | 10:43:48 |
| 7 | believe -- I believe -- I don't have any factual | 10:43:57 |
| 8 | basis to determine whether or not it's true or | 10:44:00 |
| 9 | not -- a well is hydraulically connected. | 10:44:03 |
| 10 | And I run the pump test for, let's say, | 10:44:12 |
| 11 | 90 days and there are other wells in the area that | 10:44:17 |
| 12 | respond to the pump test, but the one that's located | 10:44:23 |
| 13 | in the same general location does not. | 10:44:31 |
| 14 | Does that -- does the lack of movement or | 10:44:34 |
| 15 | lack of response in that one well an indication that | 10:44:37 |
| 16 | that one well is not hydraulically connected to the | 10:44:44 |
| 17 | aquifer? | 10:44:48 |
| 18 | A    Depends on the circumstances. | 10:44:49 |
| 19 | Q    And what circumstances did I leave out that | 10:44:53 |
| 20 | would explain that type of reaction? | 10:44:57 |
| 21 | A    Well, there are quite a few.  The distance | 10:45:01 |
| 22 | between the well screen that you're pumping and the | 10:45:05 |
| 23 | well that you're monitoring, the aquifer materials | 10:45:09 |
| 24 | in between those two points, and then how long | 10:45:12 |
| 25 | you're pumping. | 10:45:15 |

Page 47

| | | |
|---|---|---|
| 1 | Sometimes three months may be in your | 10:45:17 |
| 2 | scenario maybe long enough.  Sometimes maybe not | 10:45:19 |
| 3 | long enough.  It depends on what the actual | 10:45:24 |
| 4 | conditions are. | 10:45:26 |
| 5 | Q    Okay.  But in my scenario, we have a | 10:45:27 |
| 6 | single well that's within a well cluster in the same | 10:45:29 |
| 7 | basically geographic proximity of the pumping well. | 10:45:35 |
| 8 | Does that change your analysis as to | 10:45:42 |
| 9 | what -- your analysis as to the factors you need to | 10:45:47 |
| 10 | consider?  I mean one of your factors is the | 10:45:52 |
| 11 | distance from -- from the pumping well? | 10:45:55 |
| 12 | MR. HAGSTROM:  I'm going to object.  That's | 10:45:59 |
| 13 | vague, compound or at least I don't understand | 10:46:01 |
| 14 | question. | 10:46:03 |
| 15 | But, Mr. Hokkanen, if you do, please | 10:46:03 |
| 16 | proceed. | 10:46:07 |
| 17 | THE WITNESS:  Well, as I testified just | 10:46:08 |
| 18 | earlier, it depends on the actual circumstances of | 10:46:13 |
| 19 | the pumping, the aquifer conditions, the distance | 10:46:18 |
| 20 | between the pumping well, vertically or | 10:46:22 |
| 21 | horizontally. | 10:46:28 |
| 22 | Vertically could be very important because, | 10:46:29 |
| 23 | generally speaking, the hydraulic conductivity | 10:46:32 |
| 24 | vertically is less than horizontally.  So it's hard | 10:46:34 |
| 25 | to answer a general question like that.  It depends | 10:46:37 |

Page 48

Gary Hokkanen

| | | |
|---|---|---|
| 1 | on what the circumstances are. | 10:46:40 |
| 2 | BY MR. GEE: | 10:46:42 |
| 3 |    Q   Okay.  Now, you say there's hydrogeological | 10:46:42 |
| 4 | conditions. | 10:46:47 |
| 5 |      So if I have two wells that is located in | 10:46:48 |
| 6 | close proximity to the pumping well, one changes -- | 10:46:52 |
| 7 | one responds to the pump -- you know, startup of a | 10:46:59 |
| 8 | pump, one does not.  You run this test for, let's | 10:47:02 |
| 9 | say, a year. | 10:47:09 |
| 10 |      What hydrogeological conditions would | 10:47:11 |
| 11 | explain why that one well is not responding and yet | 10:47:14 |
| 12 | connected to the same aquifer as the pumping well? | 10:47:18 |
| 13 |      MR. HAGSTROM:  I'm going to object.  It's | 10:47:23 |
| 14 | vague. | 10:47:24 |
| 15 |      THE WITNESS:  Yeah, your -- your | 10:47:31 |
| 16 | hypothetical is -- is, as Mr. Hagstrom said, a | 10:47:33 |
| 17 | little vague. | 10:47:38 |
| 18 |      What are the distances between these wells, | 10:47:39 |
| 19 | are they in the same aquifer, how much is the well | 10:47:41 |
| 20 | pumping.  I can't answer a vague question like that. | 10:47:46 |
| 21 | I apologize, sir. | 10:47:51 |
| 22 | BY MR. GEE: | 10:47:51 |
| 23 |    Q   Okay.  Let me make it easier.  Assume that | 10:47:51 |
| 24 | we don't know whether they're in the same aquifer. | 10:47:54 |
| 25 | Assume that we don't know whether or not they're in | 10:47:58 |

Page 49

Gary Hokkanen

```
 1     the same aquifer.  Assume that each well is          10:48:00
 2     approximately -- or approximately equal distance     10:48:07
 3     from the pumping well, and that one well responds,   10:48:12
 4     and the other well does not.                         10:48:21
 5            What hydrogeological conditions would         10:48:23
 6     explain why the well that is not responding is       10:48:26
 7     behaving in that manner?                             10:48:34
 8            MR. HAGSTROM:  I'm going to object; still     10:48:35
 9     vague, calls for speculation, incomplete             10:48:36
10     hypothetical.                                        10:48:38
11            THE WITNESS:  Are the two monitoring wells    10:48:38
12     screened at the same depth, sir?                     10:48:43
13     BY MR. GEE:                                          10:48:45
14        Q    Well, let's say we don't know.              10:48:45
15        A    Well, that would be one of the first things 10:48:53
16     I would look at is where the wells are screened and  10:48:55
17     where they're screened in relation to the pumping    10:48:58
18     well.                                                10:49:02
19        Q    Okay.  Wouldn't the nonresponse of the one  10:49:02
20     well not responding suggest that it may not be       10:49:08
21     screened in the same aquifer as the well that is     10:49:11
22     pumping?                                             10:49:16
23        A    Well, there are a number of possible        10:49:20
24     explanations depending on the circumstances that    10:49:23
25     you're referring to.  I just don't have enough       10:49:25
```

Page 50

Gary Hokkanen

```
 1    information to answer that.                         10:49:28

 2         Q    Okay.  And what -- I mean I'm a little bit  10:49:29

 3    at a loss -- what further information do you need to  10:49:33

 4    answer that question?                               10:49:37

 5         A    How far are the monitoring wells, did you  10:49:38

 6    say, from the pumping well --                       10:49:40

 7         Q    Okay.                                      10:49:42

 8         A    -- what aquifer -- are they screened in the  10:49:43

 9    same aquifer, what are the lengths of the screens,  10:49:45

10    what is the hydraulic conductivity variation between  10:49:49

11    the pumping well and the monitoring wells.          10:49:53

12         There's a lot of information that we would      10:49:56

13    look at to try to answer that question, and I don't  10:49:58

14    have that information.                              10:50:00

15         Q    Okay.  As I say, let's -- let's -- for this  10:50:01

16    hypothetical, let's assume that it is established    10:50:06

17    that these monitoring wells are well within the zone  10:50:11

18    of influence of that pumping well.  That's a fact of  10:50:17

19    the matter.                                         10:50:24

20         Let's say that we don't know where these        10:50:25

21    wells are screened.  They may be in the same        10:50:28

22    aquifer.  They may not be.                          10:50:32

23         Does the lack of response in that one           10:50:35

24    monitoring well that does not show response         10:50:41

25    indicative that it may not be hydrogeologically     10:50:45
```

Page 51

Gary Hokkanen

| | | |
|---|---|---|
| 1 | connected to the pumping well, and if not, what | 10:50:49 |
| 2 | geological factors would you consider to | 10:50:53 |
| 3 | determine -- what other geo -- geo -- geological | 10:50:59 |
| 4 | conditions would cause that pump or that well not to | 10:51:03 |
| 5 | respond? | 10:51:07 |
| 6 | MR. HAGSTROM:  Objection.  It's ambiguous, | 10:51:09 |
| 7 | vague.  He's answered this a couple times. | 10:51:11 |
| 8 | THE WITNESS:  Well, it -- I'll say, you | 10:51:15 |
| 9 | know, as a hydrogeologist, what I would do is I | 10:51:20 |
| 10 | would look at again -- and I think I've already | 10:51:24 |
| 11 | testified to this -- I would need to know -- to | 10:51:27 |
| 12 | answer your question, I would need to know what -- | 10:51:29 |
| 13 | where the well screen for the pumping well is, where | 10:51:33 |
| 14 | the well screens for the monitoring wells are, what | 10:51:36 |
| 15 | distance they are, how much they're pumping, what | 10:51:39 |
| 16 | the hydrogeologic conditions are between the pumping | 10:51:43 |
| 17 | and the monitoring wells, the condition of the | 10:51:48 |
| 18 | monitoring wells, maybe one is plugged, maybe not, | 10:51:52 |
| 19 | how -- when were they installed. | 10:51:55 |
| 20 | There's a lot of factors that would go in | 10:51:57 |
| 21 | to try to answer your hypothetical. | 10:52:00 |
| 22 | BY MR. GEE: | 10:52:02 |
| 23 | Q    Okay.  But I gave you a lot of different | 10:52:02 |
| 24 | parameters.  You know, like if -- if we assume | 10:52:05 |
| 25 | that -- that the wells are in good operating | 10:52:12 |

Page 52

```
 1    condition, if we assume that you've done your --        10:52:15
 2    your well -- your groundwater well monitoring test      10:52:19
 3    and when you've taken a sample, the well level          10:52:23
 4    responds to, you know, like you're taking a sample,     10:52:27
 5    let's say that, you know, again, you have -- you        10:52:31
 6    believe that they're screened in the same location,    10:52:36
 7    but you don't know or in the same -- in the same        10:52:39
 8    aquifer.                                                10:52:42
 9         What other hydrogeological condition would         10:52:45
10    you be looking for that would explain the               10:52:49
11    nonresponse?                                            10:52:51
12    A    Would you like me to answer?  I've answered        10:52:55
13    it three or four times.  I'll answer it again.  I       10:52:58
14    would want to know what the geological and              10:53:01
15    hydrogeologic conditions are between the pumping        10:53:05
16    well and the monitoring wells.                          10:53:08
17         I would like to know where the well screen         10:53:09
18    for the pumping well is, how much you're pumping.       10:53:12
19    I'll give you an extreme example.  If you're pumping    10:53:15
20    at five gallons a minute or 500 gallons a minute,       10:53:18
21    it's going to make a difference.                        10:53:20
22         But the geological and hydrogeologic               10:53:21
23    conditions are between these two points, and also       10:53:25
24    where the monitoring wells are screened in relation     10:53:26
25    to the pumping well.  There could be several            10:53:29
```

Page 53

Gary Hokkanen

| | | |
|---|---|---|
| 1 | explanations -- the bottom line is there could be | 10:53:32 |
| 2 | several explanations depending on the conditions. | 10:53:34 |
| 3 | BY MR. GEE: | 10:53:36 |
| 4 | Q    All right.  Assuming that the well is | 10:53:36 |
| 5 | pumping at its maximum capacity, assume that it's | 10:53:40 |
| 6 | within the area of influence -- that the monitoring | 10:53:44 |
| 7 | wells are within the area of influence of the | 10:53:47 |
| 8 | pumping well, assume that -- that the wells are in | 10:53:50 |
| 9 | good operating condition and assume that you think | 10:53:57 |
| 10 | they're -- they may be in the same hydrostatic | 10:54:04 |
| 11 | units, but you don't know. | 10:54:07 |
| 12 | One well has influenced -- I'm trying to | 10:54:10 |
| 13 | understand -- understand your answer by eliminating | 10:54:15 |
| 14 | some of these unknowns.  If -- if you have those | 10:54:18 |
| 15 | conditions, what would explain the -- the lack of | 10:54:24 |
| 16 | response in one well versus the response in another | 10:54:29 |
| 17 | well? | 10:54:34 |
| 18 | MR. HAGSTROM:  Hang on.  Hang on, | 10:54:34 |
| 19 | Mr. Hokkanen.  That's -- we've now gotten to a point | 10:54:38 |
| 20 | where it's argumentative.  He's been asked the same | 10:54:41 |
| 21 | question at least half a dozen times. | 10:54:43 |
| 22 | Go ahead, Mr. Hokkanen. | 10:54:47 |
| 23 | THE WITNESS:  I will tell you, Mr. Gee, I'm | 10:54:51 |
| 24 | going to have trouble answering, but I'll try. | 10:54:54 |
| 25 | I have a question first.  You mentioned | 10:54:58 |

Page 54

Gary Hokkanen

```
 1     that these hypothetical wells, the ones that we        10:55:00

 2     don't know where they're screened, are within the      10:55:06

 3     capture zone of the pumping well; is that correct?     10:55:09

 4     BY MR. GEE:                                            10:55:12

 5         Q    That would be correct.                        10:55:12

 6         A    Okay.  Now, capture zones for pumping wells   10:55:13

 7     often are confined to a specific aquifer or, for       10:55:19

 8     example, out at the Bermite site, portions of an       10:55:27

 9     aquifer.                                               10:55:30

10          So you could have a well that's screened,         10:55:30

11     you know, above or below a certain part of an          10:55:33

12     aquifer or a certain aquifer that would not be, as     10:55:38

13     you put it, within the capture zone of that well.      10:55:41

14          It may be within the footprint of the            10:55:45

15     capture zone, but a capture zone is defined as the     10:55:47

16     area of an aquifer or aquifers that water goes to a    10:55:50

17     pumping well.                                          10:55:56

18          So, again, I'm not sure if, for example,         10:55:57

19     it's not within the capture zone vertically, but I     10:56:01

20     don't know where the well screens are.                 10:56:08

21          So I'm having trouble answering your             10:56:10

22     question.  I apologize.                                10:56:12

23         Q    Okay.  Would it be -- would it be possible   10:56:14

24     that if a well does not respond to a well pumping --   10:56:17

25     in a well pumping test, even if it is within that      10:56:23
```

Page 55

| | | |
|---|---|---|
| 1 | footprint, that the well may not actually be | 10:56:28 |
| 2 | connected to that aquifer?  Is that a possibility? | 10:56:30 |
| 3 | A    That's one of several possibilities, yes, | 10:56:34 |
| 4 | but there are a number of possibilities. | 10:56:38 |
| 5 | Q    Okay.  And what -- what other possibilities | 10:56:39 |
| 6 | are there if -- if a -- I think we're kind of going | 10:56:44 |
| 7 | around in circles.  So I'm trying to break that | 10:56:53 |
| 8 | circle, so if -- | 10:56:56 |
| 9 | A    What would really help me is if you had -- | 10:56:59 |
| 10 | you had a real-world situation, and I could answer | 10:57:01 |
| 11 | that.  I'm -- hypothetical is a little hard to | 10:57:06 |
| 12 | really give you a good answer to. | 10:57:10 |
| 13 | Q    Okay.  Mr. Hokkanen, have you ever | 10:57:12 |
| 14 | experienced a situation where you're running a pump | 10:57:15 |
| 15 | test and one of the wells does not respond to the | 10:57:18 |
| 16 | pumping of another well? | 10:57:24 |
| 17 | A    It's been a while since I've run a pumping | 10:57:29 |
| 18 | test.  People generally don't do that very often | 10:57:34 |
| 19 | anymore.  I don't recall a situation, no. | 10:57:37 |
| 20 | Q    You've never ran a pumping test where | 10:57:39 |
| 21 | you've actually started up a pump and a monitoring | 10:57:43 |
| 22 | or another well did not respond? | 10:57:47 |
| 23 | A    What my answer was was I don't recall that | 10:57:49 |
| 24 | occurring.  It may have.  I've run pumping -- I mean | 10:57:54 |
| 25 | I ran a bunch of pumping tests in the '80s and '90s. | 10:58:01 |

Page 56

Gary Hokkanen

```
 1    Unfortunately that's been a little long to remember    10:58:05

 2    that specific.  Sorry.                                 10:58:07

 3        Q    Okay.  If one of your colleagues indicated    10:58:11

 4    that the nonresponse of a pumping -- of a well to a    10:58:15

 5    pumping test suggests that the well is not             10:58:20

 6    responding, is not hydrogeologically connected,        10:58:23

 7    would that be a viable explanation in your             10:58:27

 8    professional opinion?                                  10:58:29

 9            MR. HAGSTROM:  Calls for speculation.          10:58:30

10    BY MR. GEE:                                            10:58:30

11        Q    In your professional opinion.                 10:58:33

12        A    Well, I believe you've asked me that exact    10:58:36

13    same question, and I believe my answer previously      10:58:38

14    was that is one of a number of possibilities.          10:58:45

15        Q    My question is:  If I told you that that      10:58:47

16    was his interpretation, would that be a viable --      10:58:59

17    would he be a credible hydrogeologist?                 10:59:02

18            MR. HAGSTROM:  Object; misleading, calls       10:59:05

19    for speculation.                                       10:59:08

20            THE WITNESS:  Mr. Gee, the video -- the        10:59:10

21    audio was a little fuzzy again.  Could you repeat      10:59:13

22    the question?                                          10:59:16

23    BY MR. GEE:                                            10:59:16

24        Q    Okay.  If another hydrogeological             10:59:16

25    professional told you that his interpretation of the  10:59:21
```

Page 57

| | | |
|---|---|---|
| 1 | nonresponse of a well close to another well that is | 10:59:25 |
| 2 | known -- that is being pumped is an indication that | 10:59:35 |
| 3 | the wells are not hydrogeologically connected, would | 10:59:40 |
| 4 | you consider that opinion or that analysis to be a | 10:59:45 |
| 5 | viable explanation? | 10:59:49 |
| 6 | MR. HAGSTROM:  I'm going to object.  It's | 10:59:53 |
| 7 | ambiguous. | 10:59:54 |
| 8 | Go ahead, Mr. Hokkanen. | 10:59:55 |
| 9 | THE WITNESS:  I believe that's the same | 10:59:56 |
| 10 | question you've asked before in a bit different way | 10:59:58 |
| 11 | this time.  My answer previously was -- and I'm | 11:00:01 |
| 12 | going to answer it the same way, that that is one of | 11:00:06 |
| 13 | a number of possibilities. | 11:00:08 |
| 14 | BY MR. GEE: | 11:00:09 |
| 15 | Q    Okay.  But I'm asking about whether this | 11:00:09 |
| 16 | hydrogeologist that made that explanation is | 11:00:13 |
| 17 | credible. | 11:00:17 |
| 18 | MR. HAGSTROM:  Calls for speculation, | 11:00:18 |
| 19 | outside the scope. | 11:00:21 |
| 20 | THE WITNESS:  Is this someone I know or who | 11:00:23 |
| 21 | is this hydrogeologist? | 11:00:24 |
| 22 | BY MR. GEE: | 11:00:28 |
| 23 | Q    Anybody that -- that is a registered | 11:00:28 |
| 24 | hydrogeologist, comes from a good academic | 11:00:30 |
| 25 | background, works -- works in the field, has worked | 11:00:33 |

Page 58

Gary Hokkanen

| | | |
|---|---|---|
| 1 | in the field for over ten years. | 11:00:38 |
| 2 | MR. HAGSTROM:  Calls for speculation. | 11:00:41 |
| 3 | THE WITNESS:  I'm sorry, Mr. Gee.  I don't | 11:00:46 |
| 4 | have an answer to that question.  The hypothetical | 11:00:48 |
| 5 | is hard for me to answer.  I mean I've seen -- I've | 11:00:50 |
| 6 | seen registered hydrogeologists give all sorts of | 11:00:57 |
| 7 | answers.  So I don't know. | 11:01:01 |
| 8 | BY MR. GEE: | 11:01:03 |
| 9 | Q    Okay.  Let me ask the question this -- this | 11:01:03 |
| 10 | way.  Suppose that you have a monitoring well that | 11:01:06 |
| 11 | is not responding to a pump test. | 11:01:10 |
| 12 | Would you rely on the information that's | 11:01:13 |
| 13 | coming from the nonresponsive well to provide | 11:01:15 |
| 14 | information on the aquifer from which the pumping | 11:01:20 |
| 15 | well is -- is drawing? | 11:01:24 |
| 16 | A    Would I rely on that data? | 11:01:29 |
| 17 | Q    Would you rely on that data? | 11:01:31 |
| 18 | A    Really on a real circumstance, that data | 11:01:32 |
| 19 | actually could tell you something, yes.  It depends. | 11:01:39 |
| 20 | It depends. | 11:01:43 |
| 21 | Q    Okay.  And what would it tell you? | 11:01:44 |
| 22 | A    Depends on the circumstances.  I don't | 11:01:47 |
| 23 | know.  What would it tell you?  Maybe the well is | 11:01:51 |
| 24 | clogged.  Maybe -- there's -- there's a number of | 11:01:54 |
| 25 | different outcomes from that. | 11:01:58 |

Page 59

Gary Hokkanen

```
 1          Q    If the well was clogged, would you use data      11:02:00

 2    from that clogged well -- contamination data from           11:02:03

 3    that clogged well in forming an opinion regarding           11:02:06

 4    contamination?                                              11:02:09

 5              MR. HAGSTROM:  That -- I don't understand         11:02:12

 6    that question at all.  Vague.                               11:02:14

 7              THE WITNESS:  If a well was clogged -- if a       11:02:18

 8    well was clogged, would I use water quality data            11:02:21

 9    from that well?                                             11:02:24

10    BY MR. GEE:                                                 11:02:25

11          Q    Yes.                                             11:02:25

12          A    Well, a clogged well, it would be hard to       11:02:25

13    get water from the aquifer out of it, and generally         11:02:36

14    speaking, you wouldn't collect a water quality              11:02:39

15    sample from a clogged well.  It wouldn't be                 11:02:41

16    possible.                                                   11:02:43

17          Q    Let's say there's water in that well, but       11:02:43

18    you know that -- that it is clogged because when you        11:02:46

19    draw from that well, there's always a little bit of         11:02:50

20    a difference in the -- in the water level that              11:02:53

21    you're -- that's in the well after you've drawn the         11:02:55

22    sample.                                                     11:02:59

23              Would you rely on the data from that well?       11:02:59

24          A    Well, if a well was clogged, given our          11:03:01

25    standard protocol for collecting water samples, you         11:03:05
```

Page 60

Gary Hokkanen

```
 1      wouldn't collect a water sample from a clogged well.   11:03:08

 2          Q    And would you -- and if you did, would you   11:03:11

 3      rely on that data in -- in forming your opinion        11:03:14

 4      about groundwater contamination?                       11:03:19

 5              MR. HAGSTROM:  Asked and answered multiple      11:03:21

 6      times.                                                  11:03:23

 7              THE WITNESS:  I believe my answer was if a      11:03:28

 8      well was truly clogged, you wouldn't collect a water    11:03:30

 9      sample from that well.                                  11:03:34

10      BY MR. GEE:                                             11:03:35

11          Q    And if you did, would you rely on that        11:03:35

12      information?                                            11:03:37

13          A    No, you wouldn't collect a sample from a      11:03:37

14      clogged well because you wouldn't meet the protocol     11:03:41

15      for sampling.                                           11:03:44

16          Q    So is it your opinion, if the well is         11:03:45

17      clogged, it can provide no useful information?          11:04:04

18              MR. HAGSTROM:  That's vague, ambiguous.         11:04:08

19              MR. GEE:  Mr. Hagstrom, you know, please        11:04:10

20      stop with the talking objections.                       11:04:12

21              MR. HAGSTROM:  Mr. Gee, the objection of        11:04:14

22      vague and ambiguous is not a speaking objection.        11:04:18

23      It's a valid objection.                                 11:04:19

24              MR. GEE:  Yes, but your last objection was      11:04:22

25      I don't even understand the question.  That's not a     11:04:24
```

Page 61

Gary Hokkanen

```
 1      valid objection, Mr. Hagstrom.                    11:04:26

 2           MR. HAGSTROM:  I just objected that it's     11:04:28

 3      vague and ambiguous.  What else would you like me to  11:04:30

 4      say, Mr. Gee?                                     11:04:31

 5           MR. GEE:  I'd like you to not say that I     11:04:32

 6      don't understand that question.                   11:04:36

 7           MR. HAGSTROM:  Okay.  I'll just call --      11:04:38

 8      I'll just use vague and ambiguous from now on if  11:04:39

 9      that makes it better for you.                     11:04:42

10           MR. GEE:  Yes, sir.                          11:04:43

11           THE WITNESS:  Mr. Gee, if -- I apologize.    11:04:46

12      If you could repeat the question, I would appreciate  11:04:48

13      it.                                               11:04:50

14      BY MR. GEE:                                       11:04:51

15           Q    If you know a well is clogged, would you  11:04:51

16      use any -- would you use any information from that  11:04:55

17      well in your analysis of groundwater flow?        11:04:58

18           A    Well, you wouldn't -- you wouldn't collect  11:05:03

19      a water sample, as I testified, and if you truly  11:05:05

20      knew it was clogged, water level data probably   11:05:10

21      wouldn't be used either.                          11:05:13

22           Q    Okay.  So the answer is you wouldn't use  11:05:14

23      any information from that well?                    11:05:17

24           A    If you knew a well was clogged, you     11:05:18

25      wouldn't collect a sample, either a water quality  11:05:25
```

Page 62

```
 1        sample or a water level sample.                    11:05:28

 2           Q     And if you don't have a sample, you       11:05:30

 3        can't -- there is no information for you to use in 11:05:32

 4        your analysis; is that correct?                    11:05:34

 5                 MR. HAGSTROM:  Objection; misstates --     11:05:37

 6        mischaracterizes his testimony.                    11:05:39

 7                 THE WITNESS:  Your question is:  Would I   11:05:40

 8        use data from that well?  Is that your question?   11:05:44

 9        BY MR. GEE:                                        11:05:47

10           Q     My question is:  If a well is plugged,    11:05:47

11        there wouldn't be any information -- useful        11:05:50

12        information for you to use in your analysis; is that 11:05:52

13        correct?                                           11:05:57

14           A     If it was plugged, that's a true statement, 11:05:57

15        yes.                                               11:06:01

16           Q     And if you determine that it was not      11:06:01

17        hydraulically connected to the aquifer from which  11:06:13

18        you're analyzing, would you use the information from 11:06:15

19        that well?                                         11:06:17

20           A     Well, yes.                                11:06:19

21           Q     And what would you use the information from 11:06:19

22        that well for?                                     11:06:23

23           A     What information are you referring to,    11:06:23

24        Mr. Gee?                                           11:06:26

25           Q     Let's say that you --                     11:06:26
```

Page 63

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    Water quality level?  I'm sorry. | 11:06:29 |
| 2 | Q    Let's say that -- that you had a well that | 11:06:31 |
| 3 | you determine is not hydrogeologically connected to | 11:06:35 |
| 4 | an aquifer, whether you would use contamination data | 11:06:39 |
| 5 | from that well to characterize the well from which | 11:06:44 |
| 6 | the -- the aquifer from which the pumping well is | 11:06:49 |
| 7 | pumping is being contaminated? | 11:06:55 |
| 8 | MR. HAGSTROM:  Vague, ambiguous. | 11:07:00 |
| 9 | THE WITNESS:  Well, I potentially -- if I | 11:07:02 |
| 10 | had data from a well, I potentially -- it could | 11:07:08 |
| 11 | potentially tell me something about the | 11:07:10 |
| 12 | characterization of that area, yes.  What relation | 11:07:15 |
| 13 | it has to a pumping well and such depends on the | 11:07:18 |
| 14 | specific circumstances of the situation that you're | 11:07:23 |
| 15 | referring to. | 11:07:24 |
| 16 | BY MR. GEE: | 11:07:26 |
| 17 | Q    Okay.  So if I had a well up in -- up in | 11:07:26 |
| 18 | San Francisco and it -- I know it's not | 11:07:29 |
| 19 | hydrogeologically connected to a well down in | 11:07:33 |
| 20 | Irvine, what -- can you use that information up in | 11:07:36 |
| 21 | San Francisco to characterize the well down in | 11:07:41 |
| 22 | Irvine? | 11:07:43 |
| 23 | A    In that circumstance, I would say the | 11:07:44 |
| 24 | answer is no. | 11:07:49 |
| 25 | Q    Okay.  Now, let's say that the well is | 11:07:50 |

Page 64

Gary Hokkanen

```
 1        located two miles away from the pumping well and          11:07:53

 2        you've made a determination that it's not                 11:07:57

 3        hydrogeologically connected.                              11:08:00

 4               Would you use that information from the             11:08:02

 5        well that's not hydrogeologically connected to the        11:08:04

 6        pumping well to make a determination as to the            11:08:08

 7        source of contamination in the aquifer from which         11:08:12

 8        the pumping well was drawn?                               11:08:15

 9        A     That was a long question.  There's a                11:08:17

10        possibility, given your hypothetical, that that data      11:08:28

11        from that well could still tell you something about       11:08:31

12        the contamination in that area, yes.                      11:08:36

13        Q     What -- what information was -- what                 11:08:38

14        information was --                                        11:08:41

15        A     It depends on the --                                11:08:44

16               THE REPORTER:  One at a time.  One at a            11:08:44

17        time.                                                     11:08:45

18               THE WITNESS:  Sorry.  My apologies.                11:08:45

19               Contamination moves and if -- if you know          11:08:49

20        what the concentration of certain chemicals are at        11:08:51

21        that point and let's say it's not -- that you don't       11:08:56

22        think it's hydraulically connected, that data could      11:09:00

23        still tell you about the aquifer and the                  11:09:06

24        characterization of the contamination in that            11:09:08

25        aquifer, yes, depends on -- on the circumstances.         11:09:10
```

Page 65

| | | |
|---|---|---|
| 1 | BY MR. GEE: | 11:09:13 |
| 2 | Q    And what information would you glean from | 11:09:13 |
| 3 | an unconnected aquifer or unconnected well that you | 11:09:20 |
| 4 | can use in your analysis?  What information -- what | 11:09:24 |
| 5 | would you use that information for? | 11:09:29 |
| 6 | A    Water quality data or water level data? | 11:09:31 |
| 7 | Q    Let's start with water quality data. | 11:09:36 |
| 8 | A    Well, if it's -- if it truly in your | 11:09:39 |
| 9 | hypothetical is not connected, that data could still | 11:09:44 |
| 10 | help define the level and extent of contamination in | 11:09:48 |
| 11 | the area. | 11:09:52 |
| 12 | Q    Okay.  But what about in the aquifer from | 11:09:52 |
| 13 | which a well -- | 11:09:56 |
| 14 | A    Yes, in the aquifer, as I testified to | 11:09:57 |
| 15 | earlier, contamination moves with the groundwater. | 11:10:00 |
| 16 | It could tell you where it's moving, what the | 11:10:05 |
| 17 | concentrations are in relation to other wells. | 11:10:09 |
| 18 | Q    Okay.  So in your expert testimony, you're | 11:10:12 |
| 19 | saying -- is it correct to say that information from | 11:10:18 |
| 20 | a hydraulically disconnected well can be used in | 11:10:26 |
| 21 | your analysis as to fate and transport of | 11:10:33 |
| 22 | contamination in a pumping well that you're trying | 11:10:36 |
| 23 | to characterize in a pump test? | 11:10:38 |
| 24 | A    Potentially, yes. | 11:10:40 |
| 25 | Q    That's all I'm trying -- that's all -- | 11:10:43 |

Page 66

Gary Hokkanen

| | | |
|---|---|---|
| 1 | that's all I need to know.  Thank you, sir. | 11:10:45 |
| 2 | MR. HAGSTROM:  Byron, are you ready for a | 11:10:54 |
| 3 | break or at least I know I need a break? | 11:10:58 |
| 4 | MR. GEE:  Okay.  Mr. Hagstrom, you're | 11:11:00 |
| 5 | invited to ask for a break, too. | 11:11:03 |
| 6 | MR. HAGSTROM:  Five minutes? | 11:11:10 |
| 7 | MR. GEE:  Five minutes is, yeah, 11:10 -- | 11:11:11 |
| 8 | can we go off the record? | 11:11:16 |
| 9 | THE VIDEOGRAPHER:  Yes, please.  Thank you. | 11:11:17 |
| 10 | We're going off the record at 11:11. | 11:11:18 |
| 11 | (Recess taken.) | |
| 12 | (Mr. Trowbridge entered the deposition proceedings.) | 11:17:19 |
| 13 | THE VIDEOGRAPHER:  We are now back on the | 11:21:14 |
| 14 | record.  The time is 11:21.  Please proceed. | 11:21:30 |
| 15 | BY MR. GEE: | |
| 16 | Q    Mr. Hokkanen, I'd like to proceed to your | 11:21:35 |
| 17 | first opinion and let me read your first opinion for | 11:21:37 |
| 18 | the record. | 11:21:42 |
| 19 | "The investigation at the Bermite Site | 11:21:44 |
| 20 | determined that perchlorate and VOCs were | 11:21:47 |
| 21 | generally" -- "generally released from the same | 11:21:51 |
| 22 | source areas." | 11:21:55 |
| 23 | Can you briefly explain the basis of your | 11:21:59 |
| 24 | opinion? | 11:22:01 |
| 25 | A    The opinion is primarily based on the | 11:22:05 |

Page 67

Gary Hokkanen

```
 1    remedial investigations conducted at the site.  I        11:22:09

 2    believe they're summarized in a CD --                    11:22:15

 3              THE REPORTER:  I'm sorry, sir.  You cut

 4    out.

 5              THE WITNESS:  Sorry.  The information           11:22:30

 6    collected for the different source areas was             11:22:31

 7    reported on in a report by CDM.  It's a remedial         11:22:35

 8    investigation report for the Bermite site.              11:22:40

 9    BY MR. GEE:                                              11:22:42

10        Q    Mr. Hokkanen, did you do any independent        11:22:42

11    analysis to confirm what you read?                       11:22:49

12        A    Did I collect samples?                          11:22:54

13        Q    No.  Did you do any analysis to confirm         11:22:57

14    what you read, independent data analysis or              11:22:59

15    whatever?                                                11:23:04

16        A    No.                                             11:23:06

17        Q    And why was this opinion -- why was this        11:23:06

18    opinion important to your -- to Whittaker                11:23:12

19    Corporation or why did you even -- why is this -- if     11:23:18

20    I were to try to explain to the jury what this           11:23:29

21    opinion was about, what would I tell -- how would I      11:23:31

22    explain why this opinion is relevant?                    11:23:39

23        A    Knowing source areas helps in understanding     11:23:41

24    the water quality data.                                  11:23:47

25        Q    And can you explain why that is?                11:23:52
```

Page 68

Gary Hokkanen

```
 1        A    Source areas by definition are areas where      11:23:54

 2    chemicals enter groundwater, and it helps to            11:24:04

 3    understand the data that you collect -- quality data    11:24:11

 4    that you collect for monitoring wells.                  11:24:16

 5        Q    Now, let me ask you a little bit about the     11:24:20

 6    scope of your analysis.                                 11:24:25

 7             Did you make any type of analysis as to the    11:24:26

 8    magnitude of the releases from the different source     11:24:30

 9    areas?                                                  11:24:34

10        A    No, and I don't believe anyone has.  I'm       11:24:34

11    reading the CDM report.  I don't believe that's been    11:24:39

12    done.                                                   11:24:44

13        Q    Okay.  Would you find that information          11:24:44

14    useful if somebody had done -- had done that            11:24:53

15    analysis?                                               11:24:56

16        A    I'm sorry.  Could you go back?  What           11:24:56

17    analysis specifically are you referring to?            11:25:00

18        Q    The magnitude of a contamination in each of   11:25:03

19    the different source areas that were evaluated.         11:25:06

20        A    In the ideal world, that would be nice         11:25:11

21    information to know, yes.                               11:25:14

22        Q    And what would you do with that information    11:25:15

23    if you -- if you had that information?                  11:25:18

24        A    Again, it would help to understand the        11:25:19

25    water quality data downgradient of those source        11:25:29
```

Page 69

Gary Hokkanen

| | | |
|---|---|---|
| 1 | areas. | 11:25:34 |
| 2 | Q    Mr. Hokkanen, do you know of which | 11:25:34 |
| 3 | operations resulted in the release of the VOC? | 11:25:42 |
| 4 | A    That's not something that I looked at, no. | 11:25:47 |
| 5 | Q    Okay.  And the same question for | 11:25:50 |
| 6 | perchlorate, did you look to determine what | 11:25:55 |
| 7 | operations that resulted in the release of | 11:25:58 |
| 8 | perchlorate? | 11:26:02 |
| 9 | A    No. | 11:26:02 |
| 10 | Q    Did you do any analysis to determine when | 11:26:04 |
| 11 | the releases in the source areas occurred? | 11:26:13 |
| 12 | A    No. | 11:26:15 |
| 13 | Q    Do you know what specific munitions, | 11:26:17 |
| 14 | explosives, or other products that were made in the | 11:26:28 |
| 15 | 1930s? | 11:26:30 |
| 16 | A    Not really, no.  I mean it was mentioned in | 11:26:31 |
| 17 | a few reports that I read, but that was not my | 11:26:35 |
| 18 | focus. | 11:26:38 |
| 19 | Q    Okay.  And your answer would be the same | 11:26:38 |
| 20 | regardless if I said 1940s, '50s, and '60s? | 11:26:41 |
| 21 | A    I don't know. | 11:26:46 |
| 22 | Q    You don't know or your answer would be the | 11:26:47 |
| 23 | same that you don't know what happened? | 11:26:49 |
| 24 | A    The way you put it, yes, Mr. Gee. | 11:26:50 |
| 25 | Q    Okay.  And did you review any documents | 11:26:57 |

Page 70

| | | |
|---|---|---|
| 1 | that indicated what type of products were made | 11:27:02 |
| 2 | between 1942 and 1960? | 11:27:05 |
| 3 | A    Not specifically, no.  I mean there was | 11:27:10 |
| 4 | again -- that was not my focus.  There was some | 11:27:12 |
| 5 | mention in a general way in some of the reports I | 11:27:16 |
| 6 | read, but I don't really know. | 11:27:19 |
| 7 | Q    Okay.  Did you look at any records to | 11:27:24 |
| 8 | determine how much TCE was purchased during these | 11:27:26 |
| 9 | time periods? | 11:27:30 |
| 10 | A    I did not look at that, no. | 11:27:31 |
| 11 | Q    Okay.  Did you look at any records that | 11:27:39 |
| 12 | would indicate how much TCE was used during this | 11:27:41 |
| 13 | time period? | 11:27:45 |
| 14 | A    No. | 11:27:46 |
| 15 | Q    Did you look at the magnitude of the -- or | 11:27:46 |
| 16 | the levels of contamination in these different areas | 11:28:00 |
| 17 | that you reviewed for which releases occurred? | 11:28:04 |
| 18 | A    In what medium? | 11:28:11 |
| 19 | Q    In soil. | 11:28:12 |
| 20 | A    I did look at the soil data in the CDM | 11:28:17 |
| 21 | report.  It wasn't a real big focus of my work, but | 11:28:21 |
| 22 | I read it, and I did look at some of the data, yes. | 11:28:26 |
| 23 | Q    Okay.  And when you reviewed the report, | 11:28:30 |
| 24 | did it show high levels of TCE in the burn area | 11:28:32 |
| 25 | before the remedy was implemented? | 11:28:38 |

Page 71

Gary Hokkanen

```
 1        A    Could you define high for me?           11:28:41

 2        Q    Let's say greater than 5,000 parts per  11:28:45

 3   million.                                          11:28:56

 4        A    And at what depth?                      11:28:56

 5        Q    Let's say at -- let's say at any depth. 11:29:01

 6   Let's say anywhere between one and ten feet below 11:29:05

 7   ground surface.                                   11:29:09

 8        A    I don't remember sitting here right now. 11:29:10

 9   There's a lot of data in that report.  What I do  11:29:15

10   remember from the burn areas that the TCE         11:29:21

11   concentrations at depth, meaning let's say below a 11:29:23

12   hundred feet, were considerably less than the number 11:29:28

13   that you quoted.                                  11:29:31

14        Q    Okay.  And why is 100 feet important -- 11:29:32

15   important in your analysis?                       11:29:37

16        A    It wasn't.                              11:29:38

17        Q    It wasn't.                              11:29:42

18        A    My focus was on water quality data, not 11:29:45

19   really the -- trying to analyze the different     11:29:47

20   sources, and my takeaway from the CDM report was  11:29:50

21   that there were a number of sources for perchlorate 11:29:56

22   and for TCE on the site, that they generally were 11:30:00

23   the same areas, and I believe Dr. Trudell and     11:30:04

24   Ms. Stanin agreed with that opinion.              11:30:09

25        Q    Okay.  And there's nothing wrong -- don't 11:30:13
```

Page 72

Gary Hokkanen

```
 1     get me wrong, there's nothing wrong with agreeing.    11:30:15

 2          A    I understand.                               11:30:18

 3          Q    So is it fair to say that you didn't        11:30:23

 4     conduct any kind of analysis as to what the source   11:30:25

 5     of the TCE in the burn valley area was?              11:30:28

 6          A    Not specifically, no.  It appeared to be an 11:30:32

 7     area of TCE release, how much, and, no, I did no     11:30:36

 8     analysis other than that.                            11:30:43

 9          Q    Okay.  And to summarize, you didn't do any 11:30:47

10     kind of analysis to determine the source of TCE and  11:30:48

11     perchlorate contamination that impacted the soil; is 11:31:00

12     that correct?                                        11:31:07

13          A    That impacted the soil?                    11:31:07

14          Q    Yes.  You didn't look at the specific      11:31:08

15     operations that led to the TCE/PCE contamination in  11:31:12

16     the soil?                                            11:31:15

17          A    That's correct.                            11:31:15

18          Q    Let's go back to your expert report which  11:31:17

19     is marked as 314.                                    11:31:33

20          A    I have it up.                              11:31:37

21          Q    Okay.  Can you go to section 4.2.2 --      11:31:39

22     4.2.2.2, three twos behind it.                       11:31:45

23          A    4.2.2.2?                                   11:31:56

24          Q    Yes.                                       11:31:58

25          A    Got it.  I'm there.                        11:31:58
```

                                                    Page 73

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    In there, you state that the source areas | 11:32:00 |
| 2 | are primarily locations where perchlorate and VOCs | 11:32:05 |
| 3 | enter the groundwater. | 11:32:10 |
| 4 | Were there source areas that you looked at | 11:32:15 |
| 5 | for perchlorate and VOC contamination and the soil | 11:32:19 |
| 6 | did not enter the groundwater? | 11:32:22 |
| 7 | A    I did not make that determination, no. | 11:32:24 |
| 8 | Q    And if it didn't enter the groundwater, | 11:32:30 |
| 9 | where would the contamination go? | 11:32:32 |
| 10 | A    Where would it go?  Well, I'll speak in a | 11:32:37 |
| 11 | really general way.  If you have releases of a | 11:32:41 |
| 12 | chemical at the surface and it rains and you have | 11:32:44 |
| 13 | infiltration from the rainwater, generally those | 11:32:49 |
| 14 | chemicals will eventually reach the groundwater. | 11:32:54 |
| 15 | Q    Okay.  Now, Mr. Hokkanen, did you do any | 11:32:58 |
| 16 | analysis in terms of fate and transport of these | 11:33:08 |
| 17 | contaminants through the soil meaning how fast they | 11:33:13 |
| 18 | move, what caused them to move into the groundwater, | 11:33:17 |
| 19 | where it goes, and how much -- how much of it enters | 11:33:22 |
| 20 | the groundwater?  Did you do any kind of analysis | 11:33:25 |
| 21 | like that? | 11:33:28 |
| 22 | A    No. | 11:33:28 |
| 23 | Q    Now, prior to reaching your opinion, what | 11:33:28 |
| 24 | analysis did you do to -- to -- to arrive at your | 11:33:50 |
| 25 | first opinion?  Other than looking at the CDM | 11:33:56 |

Page 74

```
 1    report, was there anything else that you did?       11:34:00

 2        A    That was probably the main -- the main      11:34:02

 3    source of that opinion.  I also looked at the water  11:34:07

 4    quality data that indicated in a general way that    11:34:11

 5    there were multiple sources on the Bermite site.     11:34:17

 6        Q    Okay.  Were there any areas where you saw   11:34:20

 7    perchlorate contamination and not VOC contamination? 11:34:24

 8        A    What medium?                                11:34:26

 9        Q    In the soil.                                11:34:29

10        A    Well, as my opinion stated, generally they  11:34:33

11    were colocated sources.  So there were -- the        11:34:38

12    details in the CDM report, there were a few          11:34:42

13    instances where there was either perchlorate and not 11:34:45

14    TCE and vice versa.  Generally they were colocated.  11:34:48

15        Q    Okay.  So that was your opinion number one. 11:34:53

16    We'll move over to opinion number two.               11:35:01

17             Opinion number two, for the record, says    11:35:08

18    that "Perchlorate and VOCs released from the source  11:35:09

19    areas on the Bermite Site followed the same          11:35:14

20    migration pathway in the unsaturated zone and in     11:35:18

21    groundwater."                                        11:35:22

22             Can you explain to -- can you explain why   11:35:31

23    it helps the reader of your report to understand     11:35:33

24    that VOCs and perchlorate were generally released in 11:35:36

25    the same locations across the Whittaker site?        11:35:39
```

Page 75

Gary Hokkanen

```
 1        A    That was opinion one.  Are we on to opinion   11:35:45

 2   two now?                                                11:35:50

 3        Q    Well, I'm trying to figure out if opinion     11:35:50

 4   two is in any way connected to opinion one.             11:35:53

 5        A    Okay.  That wasn't your question.  So could   11:35:55

 6   you repeat your question?                               11:36:00

 7        Q    Okay.  First, let's try to get to the         11:36:02

 8   question.                                               11:36:19

 9        Let's actually go back to opinion one.             11:36:25

10        A    Okay.                                         11:36:29

11        Q    What conclusions or inferences were you       11:36:29

12   able to draw from your analysis that perchlorate and    11:36:32

13   VOCs were generally colocated at the                    11:36:38

14   Whittaker-Bermite site?                                 11:36:45

15        A    What conclusions, sir?                        11:36:46

16        Q    Yeah.  What -- what conclusions or            11:36:50

17   inferences did you -- did you have or did you -- did    11:36:52

18   you make based on your first opinion?                   11:36:58

19        A    Well, if the sources on the Bermite site      11:37:03

20   generally are colocated, then they -- once they         11:37:06

21   reach the groundwater, both perchlorate and the         11:37:11

22   VOCs, as opinion two says, they should generally        11:37:14

23   follow the same path downgradient migrating with the    11:37:20

24   groundwater.                                            11:37:24

25        They should also be in the groundwater             11:37:27
```

Page 76

Gary Hokkanen

| | | |
|---|---|---|
| 1 | generally colocated. If they're from the same | 11:37:30 |
| 2 | sources and they follow groundwater, if you see | 11:37:32 |
| 3 | perchlorate, you should see TCE generally speaking. | 11:37:35 |
| 4 | Q    Okay. So, in summary, you're saying that | 11:37:40 |
| 5 | your second opinion kind of flows -- flows from your | 11:37:44 |
| 6 | first opinion? | 11:37:47 |
| 7 | A    Yes -- well, they -- if they go together, | 11:37:49 |
| 8 | yes. The second opinion is a very basic principle | 11:37:56 |
| 9 | of contaminant transport that dissolved chemicals | 11:37:59 |
| 10 | flow with the groundwater. | 11:38:03 |
| 11 | Q    Okay. And does the data support your | 11:38:04 |
| 12 | second opinion that perchlorate and VOCs generally | 11:38:15 |
| 13 | flow -- follow the same path to the groundwater and | 11:38:21 |
| 14 | the same path in the groundwater? | 11:38:25 |
| 15 | A    I'd say it does, yes. | 11:38:27 |
| 16 | Q    Now, the next question, not being a | 11:38:30 |
| 17 | hydrogeologist, there are certain terms that are | 11:38:42 |
| 18 | used within your report or referred to in your | 11:38:46 |
| 19 | report that I'd like to try to get a clarification | 11:38:49 |
| 20 | as to what the distinctions are between the terms. | 11:38:52 |
| 21 | In some parts of your report, you discuss | 11:38:58 |
| 22 | migration pathways and in other areas in your | 11:39:01 |
| 23 | report, you discuss plausible pathways. | 11:39:06 |
| 24 | What is -- what is the difference between | 11:39:11 |
| 25 | the two? | 11:39:12 |

Page 77

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    Between migration pathways and plausible | 11:39:12 |
| 2 | pathways? | 11:39:16 |
| 3 | Q    Yes. | 11:39:17 |
| 4 | A    Well, in some ways, they're similar, but | 11:39:17 |
| 5 | let me make the distinction.  Migration pathway is | 11:39:26 |
| 6 | the -- is where contaminants -- dissolved | 11:39:30 |
| 7 | contaminants would move with the groundwater. | 11:39:33 |
| 8 | That's generally determined by water | 11:39:39 |
| 9 | quality data.  If you plot up water quality data, | 11:39:42 |
| 10 | you can see where it has and is migrating. | 11:39:49 |
| 11 | A plausible pathway is generally based on | 11:39:52 |
| 12 | data that suggests a possible pathway for | 11:39:57 |
| 13 | groundwater flow and contaminant migration. | 11:40:01 |
| 14 | Q    Okay.  In your report, you cite a -- a term | 11:40:06 |
| 15 | that was derived by counsel, adopted by B.J. | 11:40:15 |
| 16 | Lechler, which was hypothetical pathway. | 11:40:22 |
| 17 | How is a hypothetical pathway -- how is a | 11:40:25 |
| 18 | hypothetical pathway different from a plausible | 11:40:33 |
| 19 | pathway? | 11:40:36 |
| 20 | A    I generally use hypothetical pathways -- | 11:40:37 |
| 21 | hypothetical pathway, I think, likely is not based | 11:40:46 |
| 22 | on any data.  It's -- it's hypothetical. | 11:40:50 |
| 23 | The word "hypothetical" means it's a | 11:40:55 |
| 24 | possibility, and generally a hypothesis is either | 11:40:56 |
| 25 | proven or disproven with data.  So it's a | 11:41:04 |

Page 78

Gary Hokkanen

| | | |
|---|---|---|
| 1 | hypothesis.  It's a hypothetical pathway. | 11:41:07 |
| 2 | Q    And as I recall -- let me -- let me ask a | 11:41:19 |
| 3 | question that counsel asked at the deposition, but | 11:41:40 |
| 4 | let me change the terms a little bit. | 11:41:42 |
| 5 | Can you -- can you say with a degree of | 11:41:45 |
| 6 | scientific certainty that a plausible pathway is | 11:41:47 |
| 7 | actually occurring or is an act -- that a plausible | 11:41:50 |
| 8 | pathway actually depicts the groundwater flow? | 11:41:55 |
| 9 | MR. HAGSTROM:  I'm going to object.  It's | 11:42:03 |
| 10 | vague. | 11:42:04 |
| 11 | But go ahead, Mr. Hokkanen. | 11:42:05 |
| 12 | THE WITNESS:  It depends on what data you | 11:42:13 |
| 13 | have.  I mean a hypothetical pathway with no data to | 11:42:16 |
| 14 | support it is not a plausible pathway. | 11:42:19 |
| 15 | The definition that I gave you as a | 11:42:21 |
| 16 | plausible pathway is one that you have some data to | 11:42:23 |
| 17 | suggest there is a pathway, but you're not certain | 11:42:24 |
| 18 | about it.  It's plausible.  It's possible. | 11:42:30 |
| 19 | BY MR. GEE: | 11:42:33 |
| 20 | Q    Okay.  And what data did you look at to | 11:42:33 |
| 21 | establish a plausible pathway? | 11:42:38 |
| 22 | A    Generally a combination of water level data | 11:42:45 |
| 23 | and water quality data. | 11:42:48 |
| 24 | Q    I'm sorry, Mr. Hokkanen.  Something going | 11:42:53 |
| 25 | on with the video where, you know, like your answer | 11:42:55 |

Page 79

| | | |
|---|---|---|
| 1 | is kind of a little bit choppy. | 11:42:57 |
| 2 | Can you repeat your answer? | 11:43:01 |
| 3 | A    Your questions are sort of the same way. | 11:43:02 |
| 4 | Some of the time when it's a little choppy.  I'll | 11:43:06 |
| 5 | repeat my answer. | 11:43:08 |
| 6 | Well, why don't we go back.  Can you repeat | 11:43:13 |
| 7 | the question, sir? | 11:43:13 |
| 8 | MR. GEE:  You know, it's been so long, | 11:43:14 |
| 9 | Linda, can you repeat the question. | 11:43:17 |
| 10 | THE WITNESS:  I lost my train of thought. | 11:43:18 |
| 11 | MR. GEE:  So did I. | 11:43:22 |
| 12 | THE REPORTER:  Let me see if I can find it. | 11:43:23 |
| 13 | (The record was read as follows: | |
| 14 | "Q   And what data did you look at | |
| 15 | to establish a plausible pathway?") | |
| 16 | THE WITNESS:  It would be a combination of | 11:43:39 |
| 17 | water level data and water quality data. | 11:43:40 |
| 18 | BY MR. GEE: | 11:43:46 |
| 19 | Q    Would groundwater pumping from monitoring | 11:43:46 |
| 20 | production wells impact groundwater pathways? | 11:43:54 |
| 21 | A    Yes, it would impact -- would impact the | 11:43:58 |
| 22 | water levels and where groundwater is flowing, yes, | 11:44:04 |
| 23 | but you make that determination based on the water | 11:44:10 |
| 24 | levels essentially because it will impact water | 11:44:14 |
| 25 | levels. | 11:44:16 |

Page 80

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  And has it impacted water levels? | 11:44:17 |
| 2 | Has groundwater pumping impacted water levels? | 11:44:22 |
| 3 | A    Generally speaking, it will lower water | 11:44:25 |
| 4 | levels. | 11:44:27 |
| 5 | Q    Well, there's another term that shows up in | 11:44:27 |
| 6 | your report called conceptual migration pathways. | 11:44:52 |
| 7 | Is that -- what is that as -- as compared | 11:44:54 |
| 8 | to the term, for example, plausible pathway, what is | 11:44:58 |
| 9 | the difference? | 11:45:02 |
| 10 | A    Can you tell me where you're seeing that in | 11:45:02 |
| 11 | my report, sir?  I'm asking because I'm not | 11:45:05 |
| 12 | remembering that particular phrase. | 11:45:17 |
| 13 | Q    I should have wrote it down.  Have you ever | 11:45:22 |
| 14 | heard of the term "conceptual migration pathway"? | 11:45:32 |
| 15 | A    In a general sense, yes.  I mean it's -- | 11:45:39 |
| 16 | conceptual is -- conceptual, again, is related to -- | 11:45:49 |
| 17 | I think I remember where this is in my expert | 11:45:55 |
| 18 | report, sir. | 11:45:58 |
| 19 | Q    Yeah.  If you go to page -- you're actually | 11:45:58 |
| 20 | quoting the CH2M Hill report on the -- let's go -- | 11:46:02 |
| 21 | let's use the PDF page.  PDF page 15 on your report. | 11:46:09 |
| 22 | A    Got it, thank you. | 11:46:13 |
| 23 | Q    And the first -- first full paragraph, | 11:46:14 |
| 24 | first sentence. | 11:46:17 |
| 25 | A    Yes.  Okay.  What was your question, sir? | 11:46:23 |

Page 81

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    What did that term mean to you "conceptual | 11:46:25 |
| 2 | migration pathways"? | 11:46:32 |
| 3 | A    Well, that was a term that CH2M Hill | 11:46:33 |
| 4 | specifically used.  That's why I have it in quotes, | 11:46:36 |
| 5 | and I believe Mr. Lechler defined them as | 11:46:44 |
| 6 | hypothetical pathways because he wrote the report. | 11:46:44 |
| 7 | Q    And when you read the report, did you -- | 11:46:46 |
| 8 | did you determine whether there was no basis for the | 11:46:58 |
| 9 | pathways that he -- that he postulated? | 11:47:00 |
| 10 | A    Are they plausible pathways or are they | 11:47:06 |
| 11 | actual pathways? | 11:47:10 |
| 12 | Q    No.  When you read his report, did he | 11:47:12 |
| 13 | provide any information or any kind of rationale for | 11:47:15 |
| 14 | selecting the pathways -- | 11:47:24 |
| 15 | THE REPORTER:  I'm sorry.  Any kind of | 11:47:24 |
| 16 | what?  I'm sorry.  Any kind of what? | 11:47:26 |
| 17 | BY MR. GEE: | |
| 18 | Q    -- rationale as to why the conceptual | 11:47:27 |
| 19 | migration -- why he chose the conceptual migration | 11:47:33 |
| 20 | pathways? | 11:47:36 |
| 21 | A    From memory, I don't believe he provided | 11:47:42 |
| 22 | much information to support the pathways.  He was | 11:47:47 |
| 23 | proposing those as hypothetical pathways, and I | 11:47:51 |
| 24 | don't believe there was much information to support | 11:47:57 |
| 25 | those hypothetical pathways or conceptual migration | 11:47:59 |

Page 82

Gary Hokkanen

| | | |
|---|---|---|
| 1 | pathways. | 11:48:03 |
| 2 | Q    Okay.  Did his -- did his report contain | 11:48:04 |
| 3 | groundwater elevation data? | 11:48:09 |
| 4 | A    I believe there are some -- there is some | 11:48:12 |
| 5 | data, yes. | 11:48:19 |
| 6 | Q    And did his report contain data regarding | 11:48:20 |
| 7 | contamination in different wells? | 11:48:26 |
| 8 | A    He didn't actually provide data.  I believe | 11:48:30 |
| 9 | he provided -- provided colored dots. | 11:48:34 |
| 10 | Q    That's data, isn't it? | 11:48:35 |
| 11 | A    It doesn't tell me a lot. | 11:48:38 |
| 12 | Q    Well, where did the color dots come from? | 11:48:42 |
| 13 | A    He -- he -- apparently it's the data, but | 11:48:46 |
| 14 | there was -- your question was did he provide data | 11:48:49 |
| 15 | in his report.  I don't believe he did. | 11:48:51 |
| 16 | Q    Okay.  And I don't recall either, but it | 11:48:54 |
| 17 | was a pretty long report with a lot of tables and a | 11:48:59 |
| 18 | lot of different things. | 11:49:04 |
| 19 | A    I don't remember that he -- I mean I -- | 11:49:04 |
| 20 | there appears that in the report it shows detections | 11:49:09 |
| 21 | in wells for different -- for different chemicals, | 11:49:14 |
| 22 | but data wasn't provided.  I believe it was colored | 11:49:17 |
| 23 | dots.  We don't really know what depth and -- and | 11:49:22 |
| 24 | when or anything.  So there was -- there were | 11:49:27 |
| 25 | colored dots. | 11:49:32 |

Page 83

Gary Hokkanen

```
 1        Q    Okay.  But he did present information that      11:49:33

 2   you testified would be information that you would        11:49:42

 3   consider in determining whether there's a plausible      11:49:47

 4   pathway, is it not?  You mentioned groundwater           11:49:50

 5   elevation and some contamination data or -- is that      11:49:54

 6   correct?                                                 11:49:58

 7        MR. HAGSTROM:  Objection; mischaracterizes          11:49:58

 8   his testimony.                                           11:50:01

 9        Go ahead, Mr. Hokkanen.                             11:50:02

10        THE WITNESS:  He did provide some                   11:50:03

11   information, that's correct.                             11:50:05

12   BY MR. GEE:                                              11:50:09

13        Q    So it is possible that his hypothetical        11:50:09

14   pathways are not completely baseless; is that            11:50:18

15   correct?                                                 11:50:22

16        MR. HAGSTROM:  Objection; calls for                 11:50:23

17   speculation.                                             11:50:24

18        THE WITNESS:  Well, I'll use his                    11:50:27

19   terminology.  They're conceptual migration pathways,    11:50:29

20   and so are they actual pathways, I believe what he       11:50:33

21   said in the report and in his testimony was that,        11:50:37

22   no, they're hypothetical, they're conceptual.  We        11:50:40

23   would -- and as a matter of fact, he recommended         11:50:45

24   data to be collected to see if they were pathways or     11:50:47

25   not.                                                     11:50:50
```

Page 84

Gary Hokkanen

| | | |
|---|---|---|
| 1 | BY MR. GEE: | 11:50:51 |
| 2 | Q    Now, the information -- do you recall | 11:50:51 |
| 3 | specifically what information he was thinking to | 11:51:00 |
| 4 | obtain before to help his analysis?  Was it -- was | 11:51:07 |
| 5 | it elevation path -- data or was it contamination | 11:51:14 |
| 6 | data, if you recall? | 11:51:20 |
| 7 | A    I believe his focus -- I'm sorry -- focus | 11:51:24 |
| 8 | was on quality data, but if you installed wells, you | 11:51:27 |
| 9 | would collect both water level and water quality | 11:51:31 |
| 10 | data. | 11:51:34 |
| 11 | Q    Okay.  Let me break down your opinion into | 11:51:34 |
| 12 | the segments by contaminant, for instance. | 11:51:55 |
| 13 | A    Which opinion, sir? | 11:52:01 |
| 14 | Q    This is opinion number two.  I'm still | 11:52:04 |
| 15 | working on opinion number two. | 11:52:05 |
| 16 | A    Got it. | 11:52:09 |
| 17 | Q    Okay.  Is it your opinion -- or is it your | 11:52:10 |
| 18 | opinion that there is a migration pathway for | 11:52:12 |
| 19 | perchlorate released at the site into the | 11:52:18 |
| 20 | groundwater through the unsaturated zone? | 11:52:22 |
| 21 | A    To get to the groundwater, it would need to | 11:52:32 |
| 22 | move to the unsaturated zone by definition, yes. | 11:52:34 |
| 23 | Q    I'm just -- I'm just pretending -- I'm | 11:52:35 |
| 24 | trying to explain this to a jury, and the jury is | 11:52:40 |
| 25 | not going to be hydrogeologists. | 11:52:42 |

Page 85

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    I get it. | 11:52:44 |
| 2 | Q    Okay.  Is it your opinion that there is a | 11:52:45 |
| 3 | migration pathway for VOCs released from the site | 11:52:48 |
| 4 | into the groundwater through the unsaturated zone? | 11:52:54 |
| 5 | A    Yes. | 11:52:59 |
| 6 | Q    Is it your opinion that there is | 11:52:59 |
| 7 | groundwater migration pathway -- there is a | 11:53:05 |
| 8 | migration -- there are may be multiple migration | 11:53:09 |
| 9 | pathways for perchlorate to travel from the | 11:53:13 |
| 10 | Whittaker-Bermite site to Santa Clarita Valley Water | 11:53:20 |
| 11 | Agency's production wells? | 11:53:26 |
| 12 | MR. HAGSTROM:  Object.  That's compound. | 11:53:27 |
| 13 | THE WITNESS:  Let me see if I understand | 11:53:32 |
| 14 | your question. | 11:53:33 |
| 15 | Is there a migration pathway for | 11:53:34 |
| 16 | perchlorate from the -- from the Whittaker-Bermite | 11:53:37 |
| 17 | site to migrate to the water agency production | 11:53:41 |
| 18 | wells, is that the question? | 11:53:46 |
| 19 | BY MR. GEE: | 11:53:47 |
| 20 | Q    Yes. | 11:53:47 |
| 21 | A    Okay.  The answer -- and I want to give an | 11:53:48 |
| 22 | explanation.  The answer is yes, that perchlorate | 11:53:54 |
| 23 | wells have been detected in the water agency well. | 11:54:01 |
| 24 | I want to just give a brief explanation on | 11:54:02 |
| 25 | the term that you used "pathway."  I use the term. | 11:54:05 |

Page 86

```
 1        Everybody uses the term "pathway."  Chemicals      11:54:09

 2        dissolved in groundwater at the Bermite site don't  11:54:13

 3        move along the line.                                11:54:16

 4             As you can see from the perchlorate data,      11:54:19

 5        perchlorate has developed a very large area of      11:54:24

 6        impact, and as I testified to earlier, based on the 11:54:26

 7        water quality data, it appears that perchlorate --  11:54:31

 8        perchlorate plume from the Bermite site is about a  11:54:35

 9        mile wide.                                          11:54:38

10             So we have a pretty large wide plume, and      11:54:39

11        my point is there's not a line -- there's not one   11:54:44

12        pathway.  There's a general direction that chemicals 11:54:47

13        released from the Bermite site have migrated        11:54:50

14        downgradient.                                       11:54:55

15        Q    Okay.  And perhaps that's why I asked the      11:55:01

16        question about different pathway terms is because   11:55:05

17        that's not a well-understood concept for us         11:55:10

18        non-hydrogeologists.                                11:55:14

19             Is it your opinion that there is a             11:55:18

20        groundwater migration pathway for VOCs to travel    11:55:20

21        from the Whittaker-Bermite site to Santa Clarita    11:55:26

22        Valley Water Agency's production wells?             11:55:31

23        A    Is there a pathway for VOCs to migrate?        11:55:34

24        VOCs based on my review of the water quality data,  11:55:38

25        one, is -- we talk about this at length in my expert 11:55:44
```

Page 87

Gary Hokkanen

```
 1        report -- there are VOCs in groundwater beneath the      11:55:48

 2        Whittaker site and, two, they are migrating in a         11:55:52

 3        downgradient direction with the groundwater.             11:55:55

 4               And based on my review of the data, they          11:55:59

 5        have not migrated yet to the water agency production     11:56:03

 6        wells.                                                   11:56:08

 7        Q     And that's -- we'll get to migration rates         11:56:15

 8        later, but for now I think we're talking about           11:56:17

 9        plausible pathways.                                      11:56:20

10               Would VOCs flow in the same general               11:56:23

11        direction and along the same pathways -- and, again,     11:56:26

12        let's leave the retardation factor out for now -- as     11:56:33

13        perchlorate?                                             11:56:38

14        A     That was my second opinion, yes.                   11:56:39

15        Q     Now, this gets a little bit into the               11:56:41

16        merging of your first and second opinion.                11:57:11

17               Would you agree that because perchlorate          11:57:15

18        and VOC contamination were released at different         11:57:18

19        source areas throughout the Whittaker-Bermite site,      11:57:23

20        that each of the different source area releases          11:57:27

21        would have different migration pathways toward the       11:57:30

22        Santa Clarita Valley Water Agency's production well?     11:57:36

23               MR. HAGSTROM:  Object.  That                      11:57:41

24        mischaracterizes his testimony.                          11:57:42

25               THE WITNESS:  Not -- not -- let me -- let          11:57:51
```

Page 88

Gary Hokkanen

```
 1    me answer it this way.  As I've testified to        11:57:52
 2    earlier, there aren't -- well, as I testified about  11:57:55
 3    what a -- the pathway from the Bermite site          11:58:03
 4    downgradient is, there aren't specific individual    11:58:07
 5    pathways, and there's several reasons for that.  And 11:58:11
 6    I'll get back to your question in just a second, if  11:58:15
 7    that's okay.                                         11:58:18
 8          The reason we -- as I testified to earlier,    11:58:21
 9    we see a very wide perchlorate plume, and there's -- 11:58:24
10    there are several reasons that that perchlorate      11:58:31
11    plume is as wide as it is, one of which has to do    11:58:34
12    with, I'm sure you've seen the term "dispersion."    11:58:37
13    As contaminants migrate downgradient, they tend to   11:58:41
14    spread out laterally and horizontally.               11:58:45
15          And, secondly, a very important                11:58:48
16    consideration at the Bermite site is that the        11:58:51
17    groundwater flow directions change season to season, 11:58:54
18    year to year.                                        11:58:58
19          So -- so, for example, it may be migrating     11:58:59
20    straight to the northwest and then it moves a little 11:59:05
21    bit more to the north and then a little bit to the   11:59:08
22    west, and as these changes in groundwater flow       11:59:11
23    directions occur, it tends to spread out the plume   11:59:14
24    in a lateral direction.                              11:59:18
25          Getting back to your question, yes, these     11:59:23
```

Page 89

| 1 | chemicals from different source areas could start | 11:59:26 |
| 2 | out moving downgradient along a path that is | 11:59:29 |
| 3 | somewhat different.  As -- as it moves further and | 11:59:35 |
| 4 | further downgradient, these paths tend to merge. | 11:59:38 |
| 5 | BY MR. GEE: | 11:59:45 |
| 6 | Q    Okay.  That was a lot, Mr. Hokkanen.  So | 11:59:45 |
| 7 | let me see if I can break that down a little bit. | 11:59:48 |
| 8 | A    Yeah, I'm sorry for the long answer, but | 11:59:50 |
| 9 | it's an important -- it's an important principle for | 11:59:52 |
| 10 | your question. | 11:59:55 |
| 11 | Q    Okay.  You mentioned different influences | 11:59:57 |
| 12 | over time with regards to perchlorate -- the | 12:00:03 |
| 13 | migration of perchlorate contamination. | 12:00:07 |
| 14 | Would those same influences impact VOC -- | 12:00:09 |
| 15 | the spread of VOC contamination in terms of | 12:00:15 |
| 16 | migration pathways? | 12:00:18 |
| 17 | A    Yes.  In a general way, yes, they would, | 12:00:20 |
| 18 | yes. | 12:00:25 |
| 19 | Q    And it brings up a good point.  I mean | 12:00:25 |
| 20 | there was a time period, let's say, before 1988 when | 12:00:30 |
| 21 | the -- a lot of the Saugus Formation wells were | 12:00:36 |
| 22 | installed where -- where the migration pathway is | 12:00:39 |
| 23 | different than after the wells were installed. | 12:00:45 |
| 24 | Would you agree with that in terms of the | 12:00:48 |
| 25 | wells having an influence on migration pathways? | 12:00:52 |

Veritext Legal Solutions
866 299-5127

| 1 | A     The pumping of the wells would have | 12:00:59 |
| 2 | impacted where groundwater is flowing, yes. | 12:01:01 |
| 3 | Q     Okay.  So would it be true to say that the | 12:01:03 |
| 4 | groundwater flow from before the wells were | 12:01:06 |
| 5 | installed differed from the groundwater pathways -- | 12:01:09 |
| 6 | flow pathways after the pump or the well pumps were | 12:01:15 |
| 7 | installed and operated? | 12:01:21 |
| 8 | MR. HAGSTROM:  Calls for speculation. | 12:01:22 |
| 9 | But go ahead. | 12:01:24 |
| 10 | THE WITNESS:  And as I just testified, | 12:01:26 |
| 11 | pumping starting in a large capacity production well | 12:01:28 |
| 12 | would impact groundwater flow directions, yes. | 12:01:34 |
| 13 | BY MR. GEE: | 12:01:37 |
| 14 | Q     Okay.  And did you -- did you conduct any | 12:01:37 |
| 15 | analysis of the impact -- of the operation -- the | 12:01:39 |
| 16 | Saugus operation of the production wells on | 12:01:46 |
| 17 | groundwater flow? | 12:01:48 |
| 18 | A     The specific impact of starting which | 12:01:49 |
| 19 | wells? | 12:01:52 |
| 20 | Q     Well, let's say Saugus-1 and Saugus-2. | 12:01:52 |
| 21 | A     You know, not in the sense of analysis, but | 12:01:59 |
| 22 | the capture zones that were modeled by the various | 12:02:02 |
| 23 | investigators lent some light on what the impact | 12:02:04 |
| 24 | pumping those wells had. | 12:02:09 |
| 25 | Q     Okay.  And you're aware there are similar | 12:02:11 |

Page 91

Gary Hokkanen

| | | |
|---|---|---|
| 1 | other Saugus Formation pumping wells other than | 12:02:19 |
| 2 | Saugus-1 and Saugus-2; is that correct? | 12:02:21 |
| 3 | A    Yes. | 12:02:23 |
| 4 | Q    And during the time period from -- I think | 12:02:26 |
| 5 | it was 1997 to around 2010 or to 2011, are you aware | 12:02:29 |
| 6 | of the Saugus-1 and Saugus-2 wells were not | 12:02:35 |
| 7 | operating? | 12:02:40 |
| 8 | A    Yes, I am. | 12:02:41 |
| 9 | Q    Okay.  And would the operation of the other | 12:02:46 |
| 10 | Saugus Formation wells in the absence of Saugus-1 | 12:02:48 |
| 11 | and Saugus-2 operation create an even different | 12:02:53 |
| 12 | pathway for contaminants to flow? | 12:02:58 |
| 13 | A    In a general way, yes, shutting off | 12:03:03 |
| 14 | Saugus-1 and 2, again, would have changed the | 12:03:06 |
| 15 | groundwater flow directions, yes. | 12:03:09 |
| 16 | Q    And have you conducted any analysis on the | 12:03:11 |
| 17 | impact of operating the other Saugus Formation wells | 12:03:16 |
| 18 | without Saugus-1 and 2 as to how that type of | 12:03:21 |
| 19 | operation would impact groundwater flow? | 12:03:25 |
| 20 | A    No. | 12:03:30 |
| 21 | Q    Let's see.  In your report in section | 12:03:30 |
| 22 | 4.2.2.1, you discuss faults and I'm not going to | 12:03:41 |
| 23 | cite to specific language in your report, but you do | 12:03:47 |
| 24 | address faults in your report, don't you? | 12:03:52 |
| 25 | A    To a small extent, I just -- I mention the | 12:03:54 |

Page 92

Gary Hokkanen

```
 1     faults, yes.                                              12:04:02

 2          Q    Okay.  And the two faults that you mention      12:04:02

 3     is the San Gabriel fault and the -- is it Holser          12:04:07

 4     fault?                                                    12:04:13

 5          A    Holser fault, yes.                              12:04:13

 6          Q    What is the importance of the San Gabriel       12:04:15

 7     fault in your opinion?                                    12:04:20

 8          A    Based on quite a bit of study and the           12:04:27

 9     reports that I read, the San Gabriel fault acts as a      12:04:29

10     groundwater barrier in the Saugus Formation.             12:04:35

11          Q    Okay.  And when you say acts as a barrier,      12:04:37

12     in what direction does it act as a barrier?  And          12:04:50

13     when I ask that question, I -- I -- I'm not               12:04:56

14     particularly asking whether north or south, but are      12:05:00

15     you talking about acts as a groundwater barrier for      12:05:03

16     groundwater that is perpendicular to the fault,          12:05:09

17     parallel to the fault, or in any particular              12:05:13

18     direction?  To what extent is the fault and the          12:05:17

19     barrier and in what direction?                           12:05:19

20          A    Well, generally a barrier such as the San       12:05:21

21     Gabriel fault means that groundwater doesn't flow        12:05:28

22     across the fault.                                         12:05:31

23          Q    Okay.  And in a lot of the drawings I've        12:05:36

24     seen, a fault is represented by a series of dotted       12:05:43

25     lines.                                                    12:05:46
```

Page 93

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Is the direction of the dotted lines | 12:05:47 |
| 2 | generally interpreted as being the direction of the | 12:05:50 |
| 3 | fault? | 12:05:53 |
| 4 | A    The dotted lines indicate a -- where the | 12:05:56 |
| 5 | fault is on a plan or a scale, where the fault is. | 12:06:00 |
| 6 | Q    Okay.  But if you see a long -- a long dash | 12:06:06 |
| 7 | line hypothetically going just east to west, I know | 12:06:11 |
| 8 | that the San Gabriel fault does have curvature to | 12:06:14 |
| 9 | it, does that represent that the fault line runs -- | 12:06:18 |
| 10 | or the fault line runs east to west -- or the fault | 12:06:22 |
| 11 | lines run from east to west? | 12:06:26 |
| 12 | A    What that line you're referring to | 12:06:28 |
| 13 | represents is the location of the fault. | 12:06:31 |
| 14 | Q    Okay. | 12:06:35 |
| 15 | A    It runs east/west.  Well, if the line is | 12:06:36 |
| 16 | east/west, the location of the fault is along an | 12:06:40 |
| 17 | east/west path if that's what you mean. | 12:06:44 |
| 18 | Q    Okay.  Just so I understand, let's | 12:06:46 |
| 19 | hypothetically say that the San Gabriel fault runs | 12:06:54 |
| 20 | due east and due west. | 12:06:56 |
| 21 | The ground -- the impact on groundwater | 12:06:58 |
| 22 | flow, would that be groundwater flow perpendicular | 12:07:02 |
| 23 | to the east/west fault meaning that groundwater from | 12:07:08 |
| 24 | the north will migrate south or is it more | 12:07:10 |
| 25 | complicated than that? | 12:07:13 |

Page 94

Gary Hokkanen

```
 1        A    It simply means that groundwater doesn't        12:07:14

 2   flow across that San Gabriel flow boundary.  So you       12:07:19

 3   have -- whichever way it's flowing, it doesn't flow       12:07:24

 4   across it.                                                12:07:29

 5        Q    Okay.  And on what side of the fault is the     12:07:30

 6   water elevation higher than the other side?  Is it        12:07:36

 7   north of the fault?  Is it higher than south of the       12:07:38

 8   fault or -- I don't recall seeing exactly --              12:07:40

 9        A    I don't recall either.  I know that there's     12:07:44

10   a very large difference in water levels across the        12:07:48

11   fault which is really why hydrogeologists have made       12:07:54

12   the determination that it acts as a barrier.              12:07:58

13        Q    Okay.  Now, let me ask about the                12:08:04

14   characteristics of a fault.                               12:08:22

15             Has anybody characterized the fault in          12:08:25

16   terms of what happens to contamination that is           12:08:27

17   spilled right on the fault line or right into the        12:08:33

18   fault?  Does it move faster or slower?  Does it move      12:08:37

19   east/west?  Does it have any particular direction --      12:08:40

20   you indicate that the fault acts as a barrier, but I      12:08:46

21   saw a lot of different parallel lines so I                12:08:49

22   presume --                                                12:08:54

23             THE REPORTER:  I'm sorry.  I saw a lot of       12:08:54

24   different what?                                           12:08:56

25             MR. GEE:  Parallel lines.                       12:08:57
```

Page 95

Gary Pakkanen

| | | |
|---|---|---|
| 1 | Q    Do we know anything about how groundwater | 12:09:02 |
| 2 | and contamination migrate between the parallel line | 12:09:05 |
| 3 | representations of the fault? | 12:09:09 |
| 4 | A    I have to apologize, Mr. Gee.  I have no | 12:09:14 |
| 5 | idea what that question meant.  Could you repeat | 12:09:16 |
| 6 | that or break it into parts? | 12:09:20 |
| 7 | Q    Okay.  We know that -- according to your | 12:09:21 |
| 8 | observation in other reports, the fault itself acts | 12:09:28 |
| 9 | as a barrier to groundwater from one side of the | 12:09:33 |
| 10 | fault to the other. | 12:09:39 |
| 11 | However, if we take a look at the fault | 12:09:40 |
| 12 | itself -- well, let me -- let me start off with a | 12:09:43 |
| 13 | different question. | 12:09:48 |
| 14 | What -- what -- from a hydro -- | 12:09:49 |
| 15 | hydrogeological standpoint, how do you define what a | 12:09:52 |
| 16 | fault is? | 12:09:55 |
| 17 | A    A fault is not a hydrogeologic term.  It's | 12:09:56 |
| 18 | a geologic term. | 12:10:02 |
| 19 | Q    Okay.  Let's -- you'll have to excuse my | 12:10:03 |
| 20 | ignorance -- | 12:10:07 |
| 21 | A    No, that's okay, but there is a difference | 12:10:07 |
| 22 | in my world. | 12:10:10 |
| 23 | Q    Okay. | 12:10:11 |
| 24 | A    I mean a fault is a physical geologic | 12:10:11 |
| 25 | phenomenon.  Hydrogeology has to do with the | 12:10:19 |

Page 96

| | | |
|---|---|---|
| 1 | movement of groundwater in the ground or | 12:10:23 |
| 2 | groundwater. | 12:10:27 |
| 3 | Q    Okay. | 12:10:28 |
| 4 | A    Where the fault comes into play as | 12:10:28 |
| 5 | groundwater encounters different -- different | 12:10:30 |
| 6 | characteristics in the subsurface, in this case a | 12:10:35 |
| 7 | fault, groundwater will respond to that, and for the | 12:10:40 |
| 8 | San Gabriel fault, the determination has been after | 12:10:44 |
| 9 | a lot of study by a number of folks, that | 12:10:48 |
| 10 | groundwater doesn't move across that fault. | 12:10:50 |
| 11 | Q    Okay.  Now, what is the geological | 12:10:54 |
| 12 | definition of a fault? | 12:11:00 |
| 13 | A    Geologic definition? | 12:11:02 |
| 14 | Q    Yeah, I'm just -- I'm doing Jury Basics | 12:11:05 |
| 15 | 101. | 12:11:09 |
| 16 | A    Well, there's different types of faults. | 12:11:09 |
| 17 | In this particular case, it's where the -- where -- | 12:11:12 |
| 18 | where faults occur within consolidated material, and | 12:11:16 |
| 19 | what I mean by that is rocks, for example. | 12:11:20 |
| 20 | And you have -- essentially a fault is a | 12:11:23 |
| 21 | break in the rocks of some kind where there's been a | 12:11:26 |
| 22 | displacement either horizontally or vertically in | 12:11:29 |
| 23 | a -- in a formation such as the Saugus. | 12:11:34 |
| 24 | Q    Okay.  Do you know if anybody has done any | 12:11:39 |
| 25 | studies about hydrogeological characteristics in the | 12:11:46 |

Page 97

| 1 | fault meaning between the broken lines or the broken | 12:11:49 |
| 2 | rocks and in that general area? | 12:11:53 |
| 3 | A    In that area, not that I'm aware of, no. | 12:11:56 |
| 4 | Q    Okay.  So we wouldn't know whether or not | 12:12:00 |
| 5 | if we had contamination that was released right on | 12:12:04 |
| 6 | top of the fault, whether that would migrate -- how | 12:12:08 |
| 7 | or why that would migrate down to groundwater in | 12:12:11 |
| 8 | that area? | 12:12:15 |
| 9 | A    Well, I'll get back to the -- what we | 12:12:15 |
| 10 | talked about just previously is that the fault acts | 12:12:20 |
| 11 | as hydraulic -- | 12:12:25 |
| 12 | THE REPORTER:  Hydraulic what? | 12:12:31 |
| 13 | THE WITNESS:  I apologize.  Where did you | 12:12:32 |
| 14 | leave off? | 12:12:35 |
| 15 | THE REPORTER:  "The fault acts as | |
| 16 | hydraulic." | |
| 17 | THE WITNESS:  Barrier, so groundwater | 12:12:40 |
| 18 | doesn't flow across the fold. | 12:12:44 |
| 19 | BY MR. GEE: | 12:12:47 |
| 20 | Q    Okay.  But my question is is that the fault | 12:12:47 |
| 21 | has a certain length, right, because they're broken | 12:12:58 |
| 22 | rocks or broken whatever, what happens -- | 12:13:01 |
| 23 | A    There's discontinuity in the Saugus | 12:13:04 |
| 24 | Formation is what it is. | 12:13:08 |
| 25 | Q    Okay.  Do you know what happens if we -- if | 12:13:09 |

Page 98

Gary Hokkanen

| | | |
|---|---|---|
| 1 | waste is released on top of the fault, not to one | 12:13:13 |
| 2 | side or the other, but right on top of the fault, do | 12:13:19 |
| 3 | we -- do we know what happens there? | 12:13:21 |
| 4 | A    I haven't looked at that, Mr. Gee.  I | 12:13:23 |
| 5 | apologize. | 12:13:28 |
| 6 | Q    No apologize -- no apologies.  I couldn't | 12:13:28 |
| 7 | find -- | 12:13:31 |
| 8 | A    I don't know. | 12:13:31 |
| 9 | Q    I couldn't find any information on that | 12:13:32 |
| 10 | either. | 12:13:34 |
| 11 | Now, is it theoretically possible that a | 12:14:12 |
| 12 | fault can actually act as a conduit for vertical | 12:14:15 |
| 13 | groundwater migration flow? | 12:14:23 |
| 14 | A    I don't know the answer to that question. | 12:14:30 |
| 15 | I don't know. | 12:14:31 |
| 16 | Q    Is it possible -- it's not well studied, | 12:14:31 |
| 17 | but based on your knowledge and experience, does | 12:14:34 |
| 18 | it -- | 12:14:38 |
| 19 | A    I have not encountered that situation. | 12:14:39 |
| 20 | Q    Mr. Hokkanen, I looked -- and I did a | 12:14:41 |
| 21 | little bit of homework, and I couldn't find much | 12:14:55 |
| 22 | information on the Holser fault. | 12:14:57 |
| 23 | Did you study the impact of the Holser | 12:15:00 |
| 24 | fault on migration pathways? | 12:15:05 |
| 25 | A    The SIC site, which the Holser fault runs | 12:15:14 |

Page 99

Gary Hokkanen

| | | |
|---|---|---|
| 1 | right under, according to the geologic maps, there | 12:15:19 |
| 2 | was some information that they generated. | 12:15:22 |
| 3 | Generally it appeared that the Holser fault | 12:15:25 |
| 4 | was not a barrier to hydraulic communication and | 12:15:27 |
| 5 | what impact it had on migration, I really didn't | 12:15:35 |
| 6 | determine. | 12:15:38 |
| 7 | Q    Okay.  Do you know of any studies that were | 12:15:39 |
| 8 | done on the fault? | 12:15:42 |
| 9 | A    On the Holser fault? | 12:15:43 |
| 10 | Q    Yeah. | 12:15:46 |
| 11 | A    Not specifically, no.  The Holser fault | 12:15:47 |
| 12 | appears to be -- it's a -- what a geologist would | 12:15:49 |
| 13 | call sort of a minor off-shoot from the San Gabriel | 12:15:54 |
| 14 | fault. | 12:15:59 |
| 15 | So the study has been on the San Gabriel | 12:16:00 |
| 16 | fault and not -- the Holser has been mapped.  I know | 12:16:04 |
| 17 | generally where it is, but not a lot of study on | 12:16:07 |
| 18 | that fault to my understanding. | 12:16:09 |
| 19 | Q    Okay.  When you say it's an off-shoot, does | 12:16:10 |
| 20 | that mean that theoretically it could potentially be | 12:16:15 |
| 21 | a lesser part of the San Gabriel fault?  I just | 12:16:18 |
| 22 | don't know the geology terms. | 12:16:21 |
| 23 | A    It could be -- somebody coughed -- it could | 12:16:26 |
| 24 | be part of the San Gabriel fault. | 12:16:28 |
| 25 | Q    Yeah, it could be just a -- it could be | 12:16:30 |

Page 100

Gary Hokkanen

```
 1      related to the San Gabriel fault in some manner?    12:16:32

 2          A    Oh, it is related.  That is -- that area   12:16:36

 3      is -- there's a fault zone where the earth has been  12:16:40

 4      displaced, and the Holser fault is part of that      12:16:44

 5      consequence of that faulting in that area, that      12:16:51

 6      created a separate off-shoot fault called the Holser 12:16:53

 7      fault.                                               12:16:57

 8          Q    Okay.  So is it -- did you do any kind of   12:16:58

 9      evaluation on the Holser fault and its impact on     12:17:03

10      groundwater?  I think --                             12:17:07

11          A    Generally not --

12              THE REPORTER:  I'm sorry.  What was the

13      objection?  Hold on.  Hold on.  Hold on.  What's the

14      objection?

15              MR. GEE:  I'm sorry.

16              THE REPORTER:  I'm still trying to figure     12:17:16

17      out what the objection is.                            12:17:18

18              MR. GEE:  Oh, I'm sorry.                       12:17:20

19              MR. HAGSTROM:  There wasn't an objection.     12:17:20

20              THE REPORTER:  Okay.  So people were just     12:17:25

21      talking all over each other, okay.                    12:17:25

22      BY MR. GEE:                                            12:17:27

23          Q    Okay.  Mr. Hokkanen, you say that the        12:17:34

24      Holser fault runs beneath the SIC site.               12:17:40

25              Do we know anything about the Holser fault    12:17:49
```

Page 101

Gary Hokkanen

| | | |
|---|---|---|
| 1 | in that area?  You might have answered that question | 12:17:53 |
| 2 | already. | 12:17:55 |
| 3 | A    Based on my review of the documents, I | 12:17:58 |
| 4 | think just the presence of the fault beyond that, | 12:18:01 |
| 5 | not much. | 12:18:05 |
| 6 | Q    Okay.  All right.  Let's move on to your | 12:18:11 |
| 7 | third opinion. | 12:18:13 |
| 8 | Your third opinion is "Due" -- for the | 12:18:20 |
| 9 | record, "Due to the different migration rates of | 12:18:23 |
| 10 | perchlorate and VOCs in groundwater, releases of | 12:18:25 |
| 11 | perchlorate from the source areas have migrated | 12:18:29 |
| 12 | faster and further than VOCs." | 12:18:33 |
| 13 | Did I read that correctly? | 12:18:36 |
| 14 | A    I believe so, yes. | 12:18:39 |
| 15 | Q    Okay.  Can you turn to section 4.1.2.1 of | 12:18:40 |
| 16 | your report. | 12:18:53 |
| 17 | MR. HAGSTROM:  Byron, can you give us the | 12:18:57 |
| 18 | PDF page? | 12:19:00 |
| 19 | MR. GEE:  I'm trying -- I'm trying to go to | 12:19:01 |
| 20 | it now. | 12:19:03 |
| 21 | MR. HAGSTROM:  4.1, I -- | 12:19:06 |
| 22 | MR. GEE:  Let's see.  This would be | 12:19:11 |
| 23 | starting on PDF page 11. | 12:19:13 |
| 24 | Q    The title of the section is "Impact to | 12:19:24 |
| 25 | Groundwater Production Wells." | 12:19:27 |

Page 102

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Do you see that, Mr. Hokkanen? | 12:19:29 |
| 2 | A    Yep. | 12:19:30 |
| 3 | Q    Okay.  Start with perchlorate, you provide | 12:19:31 |
| 4 | a brief history of perchlorate contamination | 12:19:44 |
| 5 | detection. | 12:19:47 |
| 6 | Looking at the Saugus Formation, generally | 12:19:49 |
| 7 | what direction does the perchlorate plume extend?  I | 12:19:53 |
| 8 | hear -- I hear the term west south -- west northwest | 12:20:00 |
| 9 | used quite frequently. | 12:20:06 |
| 10 | Is that generally the direction of the | 12:20:07 |
| 11 | perchlorate plume? | 12:20:09 |
| 12 | A    Yes, based on water colony data, it's west | 12:20:13 |
| 13 | to northwest, that's correct. | 12:20:16 |
| 14 | Q    Okay.  And your discussion in 4.1.2.1 also | 12:20:20 |
| 15 | discuss the four impacted Saugus Formation wells in | 12:20:26 |
| 16 | the VOC section. | 12:20:30 |
| 17 | Do you see that? | 12:20:32 |
| 18 | A    Yes. | 12:20:32 |
| 19 | Q    And is it your understanding that these are | 12:20:35 |
| 20 | the VOC-impacted wells in this litigation? | 12:20:38 |
| 21 | A    Which wells are you referring to?  Let's be | 12:20:43 |
| 22 | specific. | 12:20:46 |
| 23 | Q    Okay.  There are only four wells listed | 12:20:46 |
| 24 | here.  I think it's Saugus-1, Saugus-2, V-201, and | 12:20:49 |
| 25 | V-205? | 12:20:53 |

Page 103

Gary Prokkanen

| | | | |
|---|---|---|---|
| 1 | A | Yes. | 12:21:01 |
| 2 | Q | There's another well that's identified, but | 12:21:01 |

3    that's Q-2, and I believe that's in the alluvial    12:21:03

4    aquifer; is that correct?    12:21:07

5    A    That's correct.    12:21:09

6    Q    And is it your understanding that the four    12:21:10

7    Saugus Formation wells that have VOC impacts are the    12:21:19

8    subject of this litigation?    12:21:24

9    A    At the perchlorate impact?    12:21:28

10    Q    No, the VOC impacts.    12:21:30

11    A    Yes.    12:21:36

12    Q    Okay.  Of the four wells that you describe    12:21:36

13    here, which well is closest to the Whittaker-Bermite    12:21:39

14    site?    12:21:44

15    A    Saugus-2.    12:21:44

16    Q    Okay.  And which is the next closest?    12:21:48

17    A    Saugus-1.    12:21:50

18    Q    And the third closest?    12:21:54

19    A    V-201.    12:21:57

20    Q    And I presume that means that V-205 is the    12:21:59

21    farthest away?    12:22:03

22    A    You would be right.    12:22:03

23    Q    Even for us people who are not    12:22:06

24    hydrogeologists can figure that out.    12:22:09

25        You state in this section that Saugus-1 and    12:22:15

Page 104

| | | |
|---|---|---|
| 1 | Saugus-2 had perchlorate detections in 1997; is that | 12:22:19 |
| 2 | correct? | 12:22:22 |
| 3 | A    Yes, that's when I believe perchlorate was | 12:22:22 |
| 4 | first analyzed. | 12:22:27 |
| 5 | Q    Okay.  But that was as a result of a new | 12:22:31 |
| 6 | test being developed; is that correct?  We really | 12:22:35 |
| 7 | don't know that perchlorate impacted those wells | 12:22:40 |
| 8 | prior to the new test that was being developed in | 12:22:42 |
| 9 | 1997; is that correct? | 12:22:45 |
| 10 | A    If you don't analyze for something, you | 12:22:46 |
| 11 | don't know if it's there.  So I think that's a true | 12:22:49 |
| 12 | statement. | 12:22:52 |
| 13 | Q    Okay.  Sometimes, you know, I get different | 12:22:53 |
| 14 | answers from -- than I would expect. | 12:22:57 |
| 15 | So is it true that we don't know whether | 12:23:08 |
| 16 | the Saugus-1 and Saugus-2 wells were impacted by | 12:23:10 |
| 17 | perchlorate before 1997? | 12:23:14 |
| 18 | A    No, we didn't -- there were apparently no | 12:23:17 |
| 19 | analysis of perchlorate prior to then, so yes. | 12:23:20 |
| 20 | Q    Okay.  Now, the next well that was | 12:23:23 |
| 21 | impacted -- and I'm talking chronologically -- was | 12:23:27 |
| 22 | well V-201; is that correct? | 12:23:33 |
| 23 | A    Yes, I believe well 201 first detected | 12:23:35 |
| 24 | perchlorate in 2010. | 12:23:41 |
| 25 | Q    Okay.  And then V-201 -- or the V-205 | 12:23:45 |

Page 105

| | | |
|---|---|---|
| 1 | perchlorate detection came after the V-201; is that | 12:23:49 |
| 2 | correct? | 12:23:53 |
| 3 | A    A couple of years after, yes. | 12:23:53 |
| 4 | Q    Okay.  Now, if Whittaker was the source of | 12:23:55 |
| 5 | perchlorate -- this is a hypothetical -- would you | 12:24:01 |
| 6 | expect V-201 to be impacted after Saugus-1 and | 12:24:07 |
| 7 | Saugus-2? | 12:24:14 |
| 8 | A    Yes. | 12:24:15 |
| 9 | Q    And if Whittaker were the site of | 12:24:15 |
| 10 | perchlorate, would you expect V-205 to be impacted | 12:24:18 |
| 11 | after V-201? | 12:24:24 |
| 12 | A    Yes. | 12:24:33 |
| 13 | Q    Okay.  Now, I know your expert report | 12:24:33 |
| 14 | concludes VOC contamination found in the wells are | 12:24:39 |
| 15 | not from the Whittaker-Bermite site. | 12:24:43 |
| 16 | But let me -- let me say hypothetically -- | 12:24:45 |
| 17 | let's say that hypothetically it was, and this is | 12:24:48 |
| 18 | just -- just for sequencing. | 12:24:51 |
| 19 | If the Whittaker-Bermite site were the | 12:24:55 |
| 20 | source of VOCs, would VOCs -- well, let's take it | 12:24:57 |
| 21 | down contaminant by contaminant. | 12:25:07 |
| 22 | Would you expect PCE to have impacted | 12:25:10 |
| 23 | Saugus-1 and Saugus-2 and not -- and possibly not | 12:25:15 |
| 24 | impacted V-201 and V-205? | 12:25:23 |
| 25 | A    When -- I mean in general not contaminated | 12:25:29 |

Page 106

```
 1      or in sequence?  I missed your question.        12:25:33

 2          Q    All right.  Let's take a snapshot.  Today     12:25:35

 3      if Whittaker were the site -- or was the source of      12:25:40

 4      PCE contamination that's impacting these four wells,     12:25:43

 5      would you expect PCE to appear in Saugus-1 and 2,        12:25:51

 6      but not appear in V-201 and V-205?                       12:25:57

 7          A    Well, in this sequence, say, since Saugus-1    12:26:02

 8      and 2 are closer in your hypothetical to the Bermite     12:26:05

 9      site, they are, but in your hypothetical, they would     12:26:10

10      migrate to those wells first and then 201 and then       12:26:12

11      205.                                                     12:26:16

12          Q    All right.  And you say the highest            12:26:27

13      concentration of PCE for Saugus-1 is 1.2 parts per       12:26:29

14      billion and Saugus-2 -- and for Saugus-2 is              12:26:35

15      0.8 parts per billion and below detection levels for     12:26:40

16      V-201 and V-205; is that correct?                        12:26:45

17          A    Is that -- is that TCE or PCE?                 12:26:48

18          Q    Right now, I think we're talking about PCE.   12:26:51

19          A    PCE, perchlorate?                             12:26:54

20          Q    Yes.                                          12:26:58

21          A    Yes.  Saugus-1 has recently shown            12:26:59

22      perchlorate concentrations, Saugus-2 a lot less, and     12:27:02

23      V-201 and V-205 have not detected PCE.                   12:27:07

24          Q    Okay.  And in my hypothetical, that           12:27:12

25      Whittaker -- the Whittaker-Bermite site was -- is        12:27:15
```

Page 107

Gary Hokkanen

```
 1        the source of PCE, would that be consistent with the    12:27:18

 2        detection levels in Saugus-1, Saugus-2, V-201, V-205    12:27:22

 3        be consistent with that hypothetical?                   12:27:28

 4            A    As my opinion three states, that PCE           12:27:31

 5        perchlorate -- perchloroethylene, sorry, would          12:27:36

 6        migrate slower than trichloroethylene.  Now, the        12:27:44

 7        caveat to that is monitoring wells in the vicinity      12:27:50

 8        of V-201 and V-205 have had detections of               12:27:54

 9        perchloroethylene.                                      12:28:01

10            Q    Okay.  I'm working on my hypothetical right    12:28:01

11        now.                                                    12:28:07

12            A    I'm just adding a little reality.              12:28:09

13            Q    Reality sometimes is -- is oversold.           12:28:15

14            A    Mr. Gee, I mean in my world, I work with       12:28:17

15        data.  I work with a lot of data, and so -- and I       12:28:22

16        form my opinions based on data, not on                  12:28:26

17        hypotheticals.                                          12:28:29

18            Q    Well, let me ask you this.  Is the absence     12:28:29

19        of PCE at V-201 and V-205 consistent with your          12:28:36

20        opinion that VOCs move at a slower rate than            12:28:41

21        perchlorate?                                            12:28:46

22            A    In a general sense, yes, PCE is not seen in    12:28:46

23        201 and 205.  That's what you would expect.  You        12:28:51

24        would expect to see TCE first.                          12:28:54

25            Q    Now, let's move over to TCE.  Now, you         12:28:56
```

Page 108

Gary Hokkanen

| | | |
|---|---|---|
| 1 | indicate that the maximum concentration of TCE was | 12:29:04 |
| 2 | four parts per billion in Saugus-1, 1.2 parts per | 12:29:08 |
| 3 | billion in Saugus-2, and approximately 0.9 parts per | 12:29:14 |
| 4 | billion in V-201 and V-205. | 12:29:20 |
| 5 | Would that profile be consistent with my | 12:29:26 |
| 6 | hypothetical that the Whittaker-Bermite site is the | 12:29:28 |
| 7 | source of VOCs? | 12:29:32 |
| 8 | A    No.  The distances to V-201 and V-205 | 12:29:37 |
| 9 | are -- from memory, Saugus-1 to V-201 is | 12:29:44 |
| 10 | three-quarters of a mile, and another about half a | 12:29:53 |
| 11 | mile to V-205.  What I would expect is to see | 12:29:55 |
| 12 | dispersion knock those concentrations down to | 12:29:59 |
| 13 | basically nondetect. | 12:30:03 |
| 14 | Q    Okay.  But like if -- in my hypothetical, | 12:30:05 |
| 15 | would you expect that concentrations in Saugus-1 and | 12:30:10 |
| 16 | Saugus-2 to be higher than V-201 and V-205 for TCE? | 12:30:13 |
| 17 | A    In a very general way in your hypothetical, | 12:30:19 |
| 18 | yes, because due to dispersion, the downgradient | 12:30:24 |
| 19 | wells would show lower concentrations, that's | 12:30:29 |
| 20 | correct. | 12:30:31 |
| 21 | Q    Okay. | 12:30:31 |
| 22 | A    However, I'm getting beyond your | 12:30:32 |
| 23 | hypothetical now.  There are monitoring wells in the | 12:30:34 |
| 24 | vicinity of V-201 and V-205 that show TCE | 12:30:37 |
| 25 | concentrations much higher than are seen in Saugus-1 | 12:30:42 |

Page 109

Gary Hokkanen

| | | |
|---|---|---|
| 1 | and Saugus-2. | 12:30:46 |
| 2 | Q    Are the wells you're talking about called | 12:30:51 |
| | the mall wells? | 12:30:55 |
| 4 | A    There are several wells in that vicinity, | 12:30:56 |
| 5 | the library wells, the mall wells, yes, there are a | 12:31:01 |
| 6 | few others. | 12:31:05 |
| 7 | Q    I've seen some spreadsheets recently.  In | 12:31:05 |
| 8 | the mall wells, isn't there an extremely high | 12:31:08 |
| 9 | detection of perchlorate that is higher than what is | 12:31:10 |
| 10 | found in the Saugus wells and in the V-201 and | 12:31:15 |
| 11 | V-205? | 12:31:21 |
| 12 | A    Well, generally speaking, I don't remember | 12:31:23 |
| 13 | the data specifically.  There could be, but | 12:31:26 |
| 14 | generally speaking, you're going to see higher | 12:31:29 |
| 15 | concentrations in monitoring wells than you do in a | 12:31:31 |
| 16 | large-capacity production wells due to dilution | 12:31:35 |
| 17 | essentially. | 12:31:39 |
| 18 | Q    Okay.  And wouldn't that be true for VOCs | 12:31:42 |
| 19 | as well as perchlorate? | 12:31:45 |
| 20 | A    Yes. | 12:31:46 |
| 21 | Q    So based on that observation, it's | 12:31:46 |
| 22 | plausible that you could have higher VOC readings in | 12:31:58 |
| 23 | the mall well as compared to the production wells? | 12:32:02 |
| 24 | A    That would seem usual, yeah.  Sorry, Earl. | 12:32:06 |
| 25 | MR. HAGSTROM:  It's vague, ambiguous as to | 12:32:12 |

Page 110

Gary Hokkanen

```
 1    what production we're talking about.              12:32:15

 2    BY MR. GEE:                                       12:32:19

 3        Q    Mr. Hokkanen, would the same be true for 12:32:19

 4    perchlorate, that the high observations in the mall 12:32:24

 5    wells may be because the monitoring wells are not  12:32:28

 6    pumping as compared to the four production wells   12:32:31

 7    that we've been talking about?                     12:32:35

 8        A    It's a possibility, yes.                  12:32:39

 9             MR. GEE:  Can we go off the record for just 12:33:02

10    a minute?                                          12:33:03

11             MR. HAGSTROM:  Yes.                        12:33:05

12             THE VIDEOGRAPHER:  We are going off the    12:33:06

13    record at 12:32.                                   12:33:08

14                  (Luncheon recess taken.)             01:18:51

15             THE VIDEOGRAPHER:  We are back on the      01:18:58

16    record.  The time is 1:18.  Please proceed.        01:18:59

17    BY MR. GEE:                                        01:19:03

18        Q    Mr. Hokkanen, I'd like to start with      01:19:03

19    opinion number four, and opinion number four, if I 01:19:08

20    have it right, it says, "Although perchlorate has  01:19:11

21    impacted Water Agency groundwater production wells 01:19:16

22    downgradient of the Bermite site, based on the     01:19:18

23    differences in migration rates supported by water  01:19:21

24    quality data, VOCS from the Bermite site have not  01:19:26

25    migrated to the Water Agency's groundwater         01:19:29
```

Page 111

Gary Hokkanen

| | | |
|---|---|---|
| 1 | production wells and the Bermite site is not a | 01:19:33 |
| 2 | source of VOCs detected" -- "VOC detections in the | 01:19:36 |
| 3 | wells." | 01:19:43 |
| 4 | Is that -- is that an accurate reading of | 01:19:43 |
| 5 | your opinion? | 01:19:46 |
| 6 | A    I believe so, yes. | 01:19:50 |
| 7 | Q    Can you briefly explain the basis of your | 01:19:51 |
| 8 | opinion? | 01:19:58 |
| 9 | A    Briefly, the opinion is primarily based -- | 01:19:58 |
| 10 | not wholly but primarily based on my examination of | 01:20:05 |
| 11 | the water quality data collected at the Bermite site | 01:20:09 |
| 12 | and downgradient of the Bermite site.  To a certain | 01:20:14 |
| 13 | extent, it's based on water levels and groundwater | 01:20:18 |
| 14 | flow directions, but primarily on water quality | 01:20:21 |
| 15 | data. | 01:20:24 |
| 16 | Q    Okay.  And did you look at anything else | 01:20:24 |
| 17 | such as groundwater elevation charts and other | 01:20:35 |
| 18 | groundwater flow information before rendering your | 01:20:43 |
| 19 | opinion? | 01:20:47 |
| 20 | A    As I just testified, water levels are used | 01:20:49 |
| 21 | to estimate groundwater flow direction.  So, yes, I | 01:20:52 |
| 22 | did to a certain extent look at that. | 01:20:57 |
| 23 | Q    Okay.  Did you do any calculations on -- on | 01:20:59 |
| 24 | migration rates? | 01:21:05 |
| 25 | A    Migration rates, no, not really.  Migration | 01:21:08 |

Page 112

Gary Hokkanen

```
 1       rates are subject to quite a bit of uncertainty.  So    01:21:15
 2       my focus was on what does the water quality data         01:21:18
 3       tell us about the migration of perchlorate and VOCs.     01:21:23
 4          Q     And do you plan on doing any further            01:21:26
 5       evaluation on your -- on this opinion?                   01:21:30
 6          A     If I'm asked to by counsel, I will, but I       01:21:35
 7       haven't been asked to at this point, no.                01:21:38
 8          Q     Okay.  So far nobody has tasked you to do       01:21:40
 9       so; is that correct?                                    01:21:46
10          A     I believe, as you know, I did some             01:21:47
11       rebuttal, but beyond today, for example, I have not     01:21:53
12       been asked to do anything.                              01:21:56
13          Q     Other than looking at groundwater samples,     01:21:59
14       what other analysis have you done to determine how      01:22:06
15       far perchlorate travels from the site?                  01:22:11
16          A     Well, that's -- that's what I did.  As a --    01:22:16
17       my technical specialty as a contaminant                 01:22:23
18       hydrogeologist, us Waterloo guys as you mentioned       01:22:26
19       earlier, that's what we study, and the best way to      01:22:32
20       determine how far a contaminant has traveled is         01:22:34
21       with -- if you have water quality data.  In this        01:22:39
22       case, we do have water quality data.                    01:22:42
23             If you don't have water quality data, then        01:22:44
24       you're -- then you're doing calculations and models     01:22:47
25       that are subject to quite a bit of uncertainty.         01:22:49
```

Page 113

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  Now, you're relying on water quality | 01:23:02 |
| 2 | data. | 01:23:05 |
| 3 | How much -- how many -- I think I asked you | 01:23:06 |
| 4 | this before, but let me qualify the question a | 01:23:08 |
| 5 | little bit. | 01:23:14 |
| 6 | How many groundwater -- off-site | 01:23:15 |
| 7 | groundwater monitoring wells are there within | 01:23:17 |
| 8 | 200 feet of the Whittaker-Bermite site? | 01:23:23 |
| 9 | A    200 feet? | 01:23:26 |
| 10 | Q    Yeah. | 01:23:28 |
| 11 | A    There are some in the northern alluvial | 01:23:29 |
| 12 | area.  I don't know the exact distances north of | 01:23:36 |
| 13 | OU-4.  There's the CW-01 well mass.  I think it's | 01:23:40 |
| 14 | more than 200 feet and then there are several south | 01:23:44 |
| 15 | of OU-4. | 01:23:47 |
| 16 | Q    Okay.  And the ones south of OU-4, are they | 01:23:48 |
| 17 | within a couple hundred feet? | 01:23:52 |
| 18 | A    No. | 01:23:54 |
| 19 | Q    So the groundwater monitoring wells that | 01:23:54 |
| 20 | you're -- that you've reviewed, it's fair to say | 01:24:15 |
| 21 | that they're not adjacent to the Whittaker-Bermite | 01:24:22 |
| 22 | site? | 01:24:24 |
| 23 | MR. HAGSTROM:  Objection; vague. | 01:24:28 |
| 24 | THE WITNESS:  I've reviewed wells that are | 01:24:33 |
| 25 | on the Whittaker-Bermite site and wells that are off | 01:24:34 |

Page 114

| | | |
|---|---|---|
| 1 | the Whittaker-Bermite site. | 01:24:37 |
| 2 | BY MR. GEE: | 01:24:39 |
| 3 | Q    And which is -- what -- how close is the | 01:24:39 |
| 4 | closest off-site groundwater monitoring well to the | 01:24:42 |
| 5 | Whittaker-Bermite site? | 01:24:49 |
| 6 | A    I think the closest monitoring wells, is | 01:24:50 |
| 7 | that what you're asking? | 01:24:57 |
| 8 | Q    Yes. | 01:24:58 |
| 9 | A    I think AL-6, which is an alluvial well and | 01:24:59 |
| 10 | then probably the CW-01 well nest in the main part | 01:25:04 |
| 11 | of the Bermite site.  And then as I mentioned, there | 01:25:10 |
| 12 | are several wells downgradient or northwest of the | 01:25:13 |
| 13 | northern alluvium area. | 01:25:16 |
| 14 | Q    And when you say "northern alluvium area," | 01:25:19 |
| 15 | are you talking about alluvial wells or are you | 01:25:22 |
| 16 | talking about Saugus Formation wells -- monitoring | 01:25:24 |
| 17 | wells? | 01:25:28 |
| 18 | A    The off-site wells are all alluvial wells, | 01:25:28 |
| 19 | I believe, in the northern alluvium area off-site. | 01:25:35 |
| 20 | Q    Yeah, I was trying to be clear. | 01:25:39 |
| 21 | A    Yes, to be clear. | 01:25:41 |
| 22 | Q    I'm trying to picture some monitoring wells | 01:25:43 |
| 23 | in my mind.  That doesn't match, but okay. | 01:25:45 |
| 24 | In terms of the Saugus Formation wells, | 01:25:53 |
| 25 | which -- how far is the closest Saugus Formation | 01:25:57 |

Page 115

| | | |
|---|---|---|
| 1 | monitoring well from the Whittaker-Bermite site? | 01:25:59 |
| 2 | A    Probably the SG1-HSU well mass, there's | 01:26:02 |
| 3 | four wells in that well nest.  Those were the wells | 01:26:10 |
| 4 | that are put in proximity to Saugus-1 as what we | 01:26:13 |
| 5 | call century wells. | 01:26:18 |
| 6 | Q    Okay.  And century wells, even though they | 01:26:19 |
| 7 | can act as monitoring wells, the purpose of those | 01:26:25 |
| 8 | wells is different than monitoring wells, is it not? | 01:26:28 |
| 9 | My understanding of century wells is they're early | 01:26:31 |
| 10 | detection wells for production wells? | 01:26:35 |
| 11 | A    Exactly the same, they're monitoring wells. | 01:26:38 |
| 12 | Q    Okay.  But the purpose is to -- is the | 01:26:41 |
| 13 | purpose of it to determine flow path of -- of | 01:26:44 |
| 14 | contaminants? | 01:26:47 |
| 15 | A    The purpose of a century well, when you | 01:26:48 |
| 16 | separate out a century well, is you have wells that | 01:26:53 |
| 17 | are generally upgradient of, in this case, | 01:26:57 |
| 18 | production wells to give you an early indication if | 01:27:02 |
| 19 | contaminants are moving to a production well. | 01:27:06 |
| 20 | Q    Okay.  Yeah, I think I understood most of | 01:27:09 |
| 21 | that answer, but you frame freezed for -- for a | 01:27:21 |
| 22 | couple seconds there. | 01:27:25 |
| 23 | A    Sorry about that. | 01:27:26 |
| 24 | Q    Now, you mentioned earlier in your expert | 01:27:27 |
| 25 | opinion -- earlier expert opinions, that VOCs would | 01:27:42 |

Page 116

Gary Hokkanen

```
 1        travel along the same migration pathway as          01:27:47

 2        perchlorate.                                         01:27:50

 3               Is that -- is that a fair characterization?   01:27:50

 4        A    That's my opinion, too, yes.                    01:27:53

 5        Q    Okay.  And did you consider all possible        01:27:56

 6        perchlorate pathways to your analysis?               01:27:59

 7        A    Possible.  As I described earlier in my         01:28:01

 8        testimony, there aren't individual discrete          01:28:08

 9        pathways.  There's essentially, based on the water   01:28:12

10        quality data, a large pathway that perchlorate from  01:28:15

11        multiple sources have migrated.  So that -- as you   01:28:19

12        determine the pathway that I considered, so where    01:28:25

13        perchlorate is moving, generally speaking, that's    01:28:30

14        where TCE --                                         01:28:32

15               THE REPORTER:  I'm sorry.  That's where       01:28:36

16        TCE?                                                 01:28:39

17               THE WITNESS:  -- would migrate also.          01:28:42

18        BY MR. GEE:                                          01:28:43

19        Q    Thank you.  I didn't hear that either.          01:28:43

20               Did you consider any of the pathways          01:28:57

21        identified by AECOM in their quarterly groundwater   01:28:58

22        monitoring reports?                                  01:29:04

23        A    I don't recall any path -- specific             01:29:10

24        pathways at AECOM that were identified.  Maybe you   01:29:11

25        could help me out with that.                         01:29:14
```

Page 117

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  When I say "pathways," I think we | 01:29:15 |
| 2 | discussed this a little bit earlier, but the first | 01:29:26 |
| 3 | thing that you -- that you look at when you consider | 01:29:28 |
| 4 | pathways is to look at groundwater elevation levels. | 01:29:32 |
| 5 | And then I think you indicated that after | 01:29:38 |
| 6 | that, you know, like you take a look at | 01:29:40 |
| 7 | contamination levels to see if there's contamination | 01:29:43 |
| 8 | along the different potential pathways. | 01:29:49 |
| 9 | Is that -- is that pretty -- is that a | 01:29:54 |
| 10 | summary -- you know, is that -- is that -- is that | 01:29:57 |
| 11 | how geologists look at potential pathways? | 01:30:00 |
| 12 | A    It's a little more complicated than that. | 01:30:04 |
| 13 | You generally look at those two together.  It's not | 01:30:09 |
| 14 | like, you know, one, two, you use a combination of | 01:30:12 |
| 15 | water levels and water quality to try to determine | 01:30:17 |
| 16 | where -- where contaminants are migrating. | 01:30:22 |
| 17 | And in my analysis here and in my practice | 01:30:26 |
| 18 | over the years, if I have water quality data, that | 01:30:29 |
| 19 | is going to tell me where contaminants have | 01:30:34 |
| 20 | migrated.  As Ms. Stanin put it, you can use | 01:30:39 |
| 21 | contaminants as tracers over a long period of time | 01:30:43 |
| 22 | or migration pathways. | 01:30:47 |
| 23 | Q    And migration pathways, were they the same | 01:30:56 |
| 24 | at the different hydrostatic units?  For example, | 01:30:59 |
| 25 | was a migration pathway in hydrostatic unit S-3a the | 01:31:02 |

Page 118

| | | |
|---|---|---|
| 1 | same migration pathway as it would be for 3c? | 01:31:08 |
| 2 | A     There could be some differences, and it | 01:31:13 |
| 3 | looks like based on the data, there are some | 01:31:15 |
| 4 | differences. | 01:31:18 |
| 5 | MR. GEE:  Mr. Hokkanen, when it comes up, | 01:31:48 |
| 6 | can you take a look at Exhibit 316. | 01:31:50 |
| 7 | THE WITNESS:  All right. | 01:32:15 |
| 8 | (The document referred to was marked by the | |
| 9 | Reporter as Deposition Exhibit 316 for | |
| 10 | identification and is attached hereto.) | |
| 11 | BY MR. GEE: | 01:32:15 |
| 12 | Q     Okay.  Let's see.  For the record, 316 is | 01:32:15 |
| 13 | an AECOM-generated figure for Whittaker Corporation, | 01:32:31 |
| 14 | and it's labeled "Potentiometric Surface Map, Saugus | 01:32:42 |
| 15 | Formation HSU" -- I think it says S-3c; is that -- | 01:32:49 |
| 16 | is that right, Mr. Hokkanen?  My vision is not -- | 01:32:55 |
| 17 | A     That's what I read also, yeah, 3c. | 01:32:58 |
| 18 | Q     Okay.  And looking at this drawing, do you | 01:33:05 |
| 19 | see the blue arrows? | 01:33:08 |
| 20 | A     Yes. | 01:33:11 |
| 21 | Q     And what -- according to the legend, the | 01:33:12 |
| 22 | blue arrows indicate that it is the approximate | 01:33:19 |
| 23 | direction of groundwater flow. | 01:33:26 |
| 24 | Did I read that right? | 01:33:28 |
| 25 | A     That's generally what those arrows mean, | 01:33:29 |

Page 119

Gary Hokkanen

```
 1      yes.                                                01:33:35

 2          Q    Don't the arrows in HSU-3 appear to be    01:33:35

 3      moving to the west southwest -- towards the west   01:33:48

 4      southwest direction from the Whittaker-Bermite site? 01:33:54

 5          A    In May of 2019, based on these water      01:34:02

 6      levels, that's what it indicates, yes.             01:34:05

 7          Q    Okay.  And is this consistent with the    01:34:07

 8      groundwater flow direction that you have in your   01:34:15

 9      opinion?                                           

10          A    Which specific groundwater flow direction 01:34:25

11      in my opinion are you referring to, sir?           01:34:28

12          Q    I believe that in your opinion, you had   01:34:30

13      groundwater flow directions that moved from OU-3 and 01:34:32

14      OU-4 toward the west three monitoring wells on the 01:34:36

15      west side of OU-4?                                 01:34:43

16          A    I said -- yes, I indicated that over a    01:34:51

17      period of time, that groundwater flows in a west to 01:34:56

18      northwest direction from the Whittaker site, yes.  01:35:02

19          Q    Okay.  And I think there are some         01:35:08

20      groundwater maps.  I think it was for HSU -- HSU-3a 01:35:10

21      that flow in a north -- northwest direction.  We'll 01:35:15

22      get to that in -- in a couple minutes.             01:35:21

23              But this depiction seems to suggest that it 01:35:28

24      flows off the Whittaker-Bermite site, at least in  01:35:31

25      this hydrostatic unit, easy for me to say, in a west 01:35:33
```

Page 120

Gary Hokkanen

```
 1      southwest direction.                              01:35:43

 2             Did you look at this map in -- or did you   01:35:50

 3      consider this map in forming your conclusion?      01:35:52

 4      A    To a certain extent, yes.                     01:35:54

 5      Q    And what analysis did you do on this map to   01:36:07

 6      determine whether or not it's an accurate depiction 01:36:09

 7      of groundwater flow on page HSU-3c?                01:36:12

 8      A    Well, having looked at the water levels       01:36:21

 9      indicated on this map and in my analysis of what I 01:36:23

10      was asked to look at, which was where TCE and PCE, 01:36:29

11      VOCs are migrating, I also looked at the water     01:36:35

12      quality data in this area.                         01:36:38

13      Q    Okay.  Now, taking a look at where the        01:36:42

14      nearest arrow is to the Whittaker-Bermite site which 01:36:47

15      is -- if you characterize the Whittaker-Bermite site 01:36:50

16      as the horse head, it's like right around the mouth 01:36:57

17      of the horse -- horse head.                        01:37:01

18      A    Yes.                                           01:37:03

19      Q    Are there any -- are there any monitoring     01:37:03

20      wells off-site in that location?                   01:37:05

21      A    You need to go down to the wells that are     01:37:11

22      closer to NC-11, NC-13.                            01:37:14

23      Q    Okay.  Like is it -- is it a -- if you take   01:37:19

24      a look at the two arrows, you'll see one heading in 01:37:32

25      the west southwest direction and then further away 01:37:35
```

Page 121

| | | |
|---|---|---|
| 1 | toward -- toward the cluster of wells, you see a | 01:37:39 |
| 2 | groundwater flow direction that heads, it looks | 01:37:45 |
| 3 | like, west -- west northwest. | 01:37:50 |
| 4 | Is it possible that the groundwater flow | 01:37:56 |
| 5 | direction may actually take a turn closer to the | 01:37:59 |
| 6 | Santa Clara River area? | 01:38:04 |
| 7 | MR. HAGSTROM:  Excuse me.  Excuse me.  That | 01:38:10 |
| 8 | calls for speculation. | 01:38:11 |
| 9 | THE WITNESS:  I mean the groundwater, I'm | 01:38:15 |
| 10 | not quite sure what you mean by the term "take a | 01:38:19 |
| 11 | turn."  What this shows based on water levels, | 01:38:21 |
| 12 | someone has drawn these lines in to indicate in | 01:38:27 |
| 13 | certain areas what direction the groundwater is | 01:38:31 |
| 14 | flowing based on those water levels. | 01:38:34 |
| 15 | BY MR. GEE: | 01:38:36 |
| 16 | Q    And you're basing your analysis on -- I | 01:38:36 |
| 17 | think this -- you have to pardon me.  I have to zoom | 01:38:40 |
| 18 | in because my eyesight is not that good at all. | 01:38:56 |
| 19 | Are you basing your opinion on -- is that a | 01:39:14 |
| 20 | well called MW-OS-5c?  Is that -- that's a | 01:39:19 |
| 21 | monitoring well, isn't it, in that vicinity? | 01:39:26 |
| 22 | A    Your question was the monitoring wells | 01:39:33 |
| 23 | essentially southwest of OU-4 and, yes, OS-MW-05c is | 01:39:36 |
| 24 | one of them. | 01:39:43 |
| 25 | Q    And what is the other one? | 01:39:43 |

Page 122

Cary Hokkanen

```
 1        A     It's hard to see, but it's NC-13, HSU-3c.      01:39:47

 2        Q     And the arrow is pointed in that general       01:39:52

 3    direction, but there seems to be a large -- large        01:39:58

 4    potential pathway, if you just look strictly at          01:40:03

 5    elevation levels, is that correct?  I mean there is       01:40:09

 6    no -- it appears that the wells are quite a ways          01:40:14

 7    away from the site, and groundwater may or may not       01:40:22

 8    be flowing in that general direction or how did you      01:40:32

 9    determine that the groundwater was flowing in toward     01:40:35

10    those wells?                                             01:40:37

11          MR. HAGSTROM:  Objection; compound.                01:40:38

12          THE WITNESS:  Mr. Gee, that was a pretty           01:40:43

13    long multiple question, but I'll try to answer to        01:40:45

14    the best of my recollection.                             01:40:48

15    BY MR. GEE:                                              01:40:49

16        Q     Let me strike that -- let me strike the        01:40:49

17    question.                                                01:40:50

18          How did you determine whether the                 01:40:51

19    groundwater flows toward those wells in such a           01:40:52

20    manner that they would impact those monitoring           01:40:59

21    wells?                                                   01:41:03

22        A     I want to preface my answer this way, that     01:41:07

23    what you're showing me in this exhibit is one            01:41:11

24    snapshot in time and as I testified to earlier, with     01:41:16

25    the water level data that's been collected over the      01:41:24
```

Page 123

| | | |
|---|---|---|
| 1 | years at and near the vicinity of the site shows | 01:41:27 |
| 2 | that water -- the flow directions vary. | 01:41:31 |
| 3 | They vary due to pumping.  They vary due to | 01:41:35 |
| 4 | recharge, rainfall events, and so as a | 01:41:38 |
| 5 | hydrogeologist, I wouldn't base my analysis on one | 01:41:45 |
| 6 | snapshot in time.  You're right. | 01:41:48 |
| 7 | What this -- what this snapshot in time | 01:41:52 |
| 8 | seems to indicate is a southwestern flow direction | 01:41:55 |
| 9 | in S-3c from the OU-4 area of the Bermite site.  I | 01:42:01 |
| 10 | disagree with what you said that there appears to | 01:42:08 |
| 11 | be -- sorry. | |
| 12 | THE REPORTER:  Did you say SC?  You said | |
| 13 | SC -- western flow direction SC from the OU-4? | |
| 14 | THE WITNESS:  Yes. | |
| 15 | BY MR. GEE: | 01:42:22 |
| 16 | Q    I think you said S-3c, isn't that right, | 01:42:22 |
| 17 | Mr. Hokkanen? | 01:42:27 |
| 18 | A    Yes, I did, sorry.  I couldn't hear her | 01:42:28 |
| 19 | exactly either. | 01:42:32 |
| 20 | I believe part of your long question was | 01:42:35 |
| 21 | that you're of the opinion that there was a large | 01:42:39 |
| 22 | area that contaminants could migrate and then | 01:42:43 |
| 23 | this -- these two monitoring wells, is that your -- | 01:42:48 |
| 24 | I would disagree with that, sir. | 01:42:51 |
| 25 | Q    And what else have you done that -- to -- | 01:42:56 |

Page 124

Gary Hokkanen

| | | |
|---|---|---|
| 1 | to determine that my hypothesis is incorrect? | 01:43:00 |
| 2 | A    Well, let me -- let me make sure I | 01:43:10 |
| 3 | understand your question so I can answer it as | 01:43:14 |
| 4 | accurately as I can. | 01:43:16 |
| 5 | Are you suggesting that there is not a | 01:43:17 |
| 6 | pathway from the Bermite site to the NC-11 and NC-13 | 01:43:20 |
| 7 | wells?  Is that the question? | 01:43:27 |
| 8 | Q    No.  The question is:  How do you know that | 01:43:28 |
| 9 | the contamination that an HSU-3c flowing from OU-4 | 01:43:31 |
| 10 | will impact the two monitoring wells that we see | 01:43:41 |
| 11 | fairly far distance away from the Whittaker-Bermite | 01:43:49 |
| 12 | site? | 01:43:54 |
| 13 | A    Well, one is based on an analysis of water | 01:43:56 |
| 14 | levels over a much longer period of time than this | 01:43:59 |
| 15 | in that groundwater flow direction in this area | 01:44:02 |
| 16 | varies.  It can vary quite a bit depending on these | 01:44:06 |
| 17 | wells pumping or not pumping. | 01:44:11 |
| 18 | Like I said earlier, this is right in the | 01:44:13 |
| 19 | vicinity south fork of the Santa Clara River. | 01:44:15 |
| 20 | Recharge events change groundwater elevations in the | 01:44:21 |
| 21 | flow directions.  There are quite a few variables. | 01:44:25 |
| 22 | In addition to that, as I mentioned before, | 01:44:28 |
| 23 | given the variability of the groundwater flow | 01:44:35 |
| 24 | directions, contaminants that might migrate from the | 01:44:37 |
| 25 | Bermite site in this direction would not migrate | 01:44:40 |

Page 125

Gary Hokkanen

```
 1     along a narrow little line.                        01:44:44

 2            Based on what I've seen of water quality     01:44:46

 3     data at the site and groundwater flow directions,   01:44:49

 4     you would get a fairly wide plume developing in this 01:44:52

 5     area.                                                01:44:55

 6            In my opinion is that if contaminants such    01:44:56

 7     as VOCs were migrating in the southwestern           01:45:01

 8     direction, you would see them in these two           01:45:05

 9     monitoring wells.                                    01:45:09

10       Q    Okay.  You said a lot in that answer,         01:45:10

11     Mr. Hokkanen.                                        01:45:14

12       A    I did.                                        01:45:14

13       Q    You indicate that there's a lot of           01:45:16

14     different parameters that can influence groundwater  01:45:20

15     flow direction.                                      01:45:23

16            Is it possible to develop a model or do an    01:45:23

17     analysis to consider all the different permeations   01:45:29

18     and combinations of groundwater flow that can be     01:45:33

19     taking place from the Whittaker-Bermite site?        01:45:36

20       A    It's possible to develop a model to look at   01:45:44

21     different combinations.  Is it possible?  It clearly 01:45:46

22     is.  I'm not sure how much that would help you, but  01:45:50

23     it's certainly possible.                             01:45:52

24       Q    Okay.  And based on such a model would        01:45:53

25     require data from different operations, would it     01:46:02
```

Page 126

Gary Hokkanen

| | | |
|---|---|---|
| 1 | not? | 01:46:04 |
| 2 | A    Different operations? | 01:46:05 |
| 3 | Q    Yes. | 01:46:08 |
| 4 | A    I'm sorry.  I don't understand. | 01:46:09 |
| 5 | Q    For example, if I were to -- want to find | 01:46:10 |
| 6 | out what the groundwater flow direction is before | 01:46:16 |
| 7 | all the wells were -- Saugus Formation wells were | 01:46:19 |
| 8 | installed, where would I get that -- where would I | 01:46:24 |
| 9 | get the data from? | 01:46:26 |
| 10 | A    I don't think that data exists. | 01:46:27 |
| 11 | Q    So how can you model groundwater flow | 01:46:30 |
| 12 | direction before the Saugus Formation wells were | 01:46:37 |
| 13 | installed? | 01:46:41 |
| 14 | A    Well, I didn't say I would model it.  I | 01:46:41 |
| 15 | believe that was your supposition, and as I | 01:46:45 |
| 16 | testified, I don't think that would help you that | 01:46:48 |
| 17 | much. | 01:46:52 |
| 18 | Q    Okay.  Well, it may help to explain what | 01:46:54 |
| 19 | occurred before 1988, would it not? | 01:46:56 |
| 20 | A    Well, without a lot of data, I don't think | 01:47:02 |
| 21 | it would really help you that much.  What we can use | 01:47:04 |
| 22 | however is the water quality data that we have. | 01:47:06 |
| 23 | What that tells you over a long period of time, for | 01:47:10 |
| 24 | example, using the perchlorate data, it tells you | 01:47:14 |
| 25 | over a long period of time where perchlorate has | 01:47:17 |

Page 127

Gary Hokkanen

```
 1      migrated.  I think as a contaminant hydrogeologist,    01:47:20

 2      it tells me a lot.                                      01:47:26

 3          Q    Let's take a look at --

 4          A    Are you going to a new exhibit, sir?          01:47:51

 5          Q    I'm doing -- I'm doing my best.               01:47:52

 6          A    That seems fair.

 7          Q    Okay.  Mr. Hokkanen, can you refresh your     01:49:17

 8      screen and take a look at Exhibit 317 which is a       01:49:19

 9      figure from your expert report, Figure 42.             01:49:29

10              And for the record, it's the -- it is a        01:49:35

11      CH2M Hill drawing, and let me zoom in on the legend    01:49:41

12      box.  And it is labeled as "Figure 5-4 Distribution    01:49:49

13      of TCE and Perchlorate in the Saugus Formation" from   01:49:58

14      the Saugus Formation VOC Investigation Report.         01:50:05

15              (The document referred to was marked by the

16      Reporter as Deposition Exhibit 317 for

17      identification and is attached hereto.)

18      BY MR. GEE:

19          Q    Mr. Hokkanen, I presume you're familiar       01:50:10

20      with this -- with this drawing?                        01:50:13

21          A    I am.  Yes, it's up on my screen.             01:50:13

22          Q    Now, the orange area depicts perchlorate      01:50:18

23      contamination; is that correct?                        01:50:27

24          A    Yes.                                          01:50:29

25          Q    And the perchlorate contamination it looks    01:50:30
```

Page 128

Gary Hokkanen

| | | |
|---|---|---|
| 1 | like it's -- it reaches far to the north and far to | 01:50:37 |
| 2 | the south of the three wells that you identify in | 01:50:42 |
| 3 | your report as being evidence that VOCs have not | 01:50:46 |
| 4 | left the site. | 01:50:50 |
| 5 | Do you see that? | 01:50:52 |
| 6 | A    It does extend north and south of the | 01:50:52 |
| 7 | western boundary of OU-4, that's correct. | 01:50:57 |
| 8 | Q    Okay.  Did you consider the extent of the | 01:50:59 |
| 9 | perchlorate contamination spread in your -- in | 01:51:05 |
| 10 | your -- in forming your opinion that the -- that the | 01:51:12 |
| 11 | pathway for VOCs must go through these three | 01:51:17 |
| 12 | western-most OU-4 wells? | 01:51:22 |
| 13 | A    Did I consider the -- could you repeat | 01:51:25 |
| 14 | that, the first part of that?  I think I understood | 01:51:28 |
| 15 | it. | 01:51:31 |
| 16 | Q    Okay.  Did you consider the extent of | 01:51:31 |
| 17 | perchlorate contamination to the north and south of | 01:51:34 |
| 18 | the three monitoring wells on the west side of OU-4 | 01:51:39 |
| 19 | in forming your opinion that the absence of VOCs in | 01:51:44 |
| 20 | the western-most OU-4 wells is proof that VOCs have | 01:51:50 |
| 21 | not migrated off-site? | 01:51:56 |
| 22 | A    Yes, I did consider that.  I considered | 01:51:59 |
| 23 | that as part of my -- all of the water quality data | 01:52:01 |
| 24 | that I examined to form that opinion. | 01:52:04 |
| 25 | Q    Okay.  And your opinion is -- you also have | 01:52:07 |

Page 129

Gary Hokkanen

| | | |
|---|---|---|
| 1 | an opinion that VOCs will migrate in the same | 01:52:10 |
| 2 | pathway as perchlorate. | 01:52:16 |
| 3 | Is that the -- is that not your opinion | 01:52:18 |
| 4 | number three, I believe? | 01:52:20 |
| 5 | A    Two. | 01:52:21 |
| 6 | Q    Two. | 01:52:22 |
| 7 | A    That's correct, yes, opinion two. | 01:52:22 |
| 8 | Q    Okay.  Your opinion number two.  So | 01:52:27 |
| 9 | wouldn't that opinion suggest that VOCs can migrate | 01:52:30 |
| 10 | in a much larger bandwidth, if you will, than what | 01:52:35 |
| 11 | you have evaluated in your report which is just the | 01:52:41 |
| 12 | three western-most OU-4 wells? | 01:52:47 |
| 13 | A    Well, is there -- is it plausible?  It's | 01:52:58 |
| 14 | plausible based on the perchlorate data.  However, | 01:53:00 |
| 15 | the perchlorate data clearly shows that perchlorate | 01:53:03 |
| 16 | is migrating through the western boundary of OU-4, | 01:53:05 |
| 17 | and given my second opinion that they follow the | 01:53:10 |
| 18 | same pathway, VOCs would move through that same | 01:53:15 |
| 19 | boundary, and based on my analysis of the data, they | 01:53:18 |
| 20 | haven't moved through that boundary. | 01:53:23 |
| 21 | Q    Okay.  And I think you're probably prepared | 01:53:24 |
| 22 | for this question, if counsel did his job, but let | 01:53:37 |
| 23 | me introduce another -- do you know who Mr. Thomas | 01:53:43 |
| 24 | Sheahan is? | 01:53:52 |
| 25 | A    Yes. | 01:53:52 |

Page 130

```
 1        Q    And you -- you're aware that he was an      01:53:56

 2   expert witness in the 2000 perchlorate --            01:54:04

 3   perchlorate litigation regarding plaintiff's wells   01:54:15

 4   in the -- in the Whittaker-Bermite site?             01:54:22

 5        A    In a general way, I'm familiar.  I don't    01:54:25

 6   really know any details.                             01:54:28

 7        Q    You have to excuse me.  It takes a minute   01:54:29

 8   because using previously introduced requires a       01:55:14

 9   different -- different series of clicks.             01:55:19

10        Okay.  Mr. Hokkanen, hopefully you'll see       01:55:34

11   in the -- in the folder what was previously marked   01:55:36

12   as Exhibit 293.                                      01:55:40

13        A    I have that one, sir.                       01:55:51

14        Q    Have you seen this exhibit before?         01:55:54

15        A    I don't believe I have, no.                 01:56:00

16        Q    Did you talk to -- have you discussed your  01:56:02

17   deposition with Mr. Hagstrom in the last two or      01:56:12

18   three days?                                          01:56:17

19        A    Who?  I'm sorry, sir.                       01:56:20

20        Q    Have you discussed your deposition with    01:56:21

21   Mr. Hagstrom in the last two or three days?          01:56:24

22        A    In a general way, yeah.                     01:56:31

23        Q    What -- in a general way, what did you      01:56:33

24   discuss?                                             01:56:37

25        A    What was -- nothing really specific, just  01:56:49
```

Page 131

Gary Bokkanen

```
 1      really sort of getting prepared a bit on when it was    01:56:52

 2      and that sort of thing.                                 01:56:56

 3          Q    Did the deposition of Tony Daus come up at     01:56:58

 4      all during your preparation discussions?                01:57:03

 5          A    Briefly, yes.                                  01:57:07

 6          Q    Did Mr. Hagstrom indicate that there was a     01:57:08

 7      declaration by Mr. Sheahan introduced at the Tony       01:57:13

 8      Daus deposition?                                        01:57:20

 9          A    No.                                            01:57:21

10          Q    Okay.  Why don't you take a minute --          01:57:22

11          A    I was not aware of that.                       01:57:26

12          Q    Okay.  Why don't you take a look at the        01:57:27

13      Exhibit 293 and for the record, it is entitled --       01:57:35

14      it's a pleading entitled the "Declaration of N.         01:57:38

15      Thomas Sheahan," dated May 27, 2003.                    01:57:41

16          Why don't you take a look at PDF page               01:57:53

17      number 6 which is the summary of opinion.  Let me       01:57:56

18      know when you're done.                                  01:58:10

19          A    Would you like me to read that whole page,     01:58:11

20      sir?                                                    01:58:13

21          Q    Just underneath the Roman numeral I,           01:58:13

22      summary of opinion.                                     01:58:16

23          A    Okay.  I read it once.                         01:59:28

24          Q    And just to confirm, you -- does this          01:59:29

25      memory refresh -- does this document refresh your       01:59:32
```

Page 132

| | | |
|---|---|---|
| 1 | memory as to whether or not you've ever seen this | 01:59:35 |
| 2 | document before? | 01:59:37 |
| 3 | A    No, I'm certain I've never seen this | 01:59:37 |
| 4 | document. | 01:59:40 |
| 5 | Q    Okay.  Now, in the document, Mr. Sheahan | 01:59:40 |
| 6 | uses the low perchlorate reading in MP-1 to opine | 01:59:47 |
| 7 | that the Whittaker-Bermite site is not the source of | 01:59:57 |
| 8 | perchlorate that is found in Saugus-1 and Saugus-2. | 02:00:01 |
| 9 | Is that -- is that consistent with your | 02:00:07 |
| 10 | reading of the opinion? | 02:00:10 |
| 11 | A    It seems to be part of it, yes, sir. | 02:00:11 |
| 12 | Q    And MP-1, isn't that one of the three wells | 02:00:15 |
| 13 | that you use in -- to rely on your opinion as for | 02:00:22 |
| 14 | not having VOCs? | 02:00:26 |
| 15 | A    Just for the record, there are actually | 02:00:28 |
| 16 | quite a few more than three wells along the western | 02:00:32 |
| 17 | boundary of OU-4.  There are three well nests along | 02:00:35 |
| 18 | the western border. | 02:00:40 |
| 19 | So MP-1, quite frankly, there are literally | 02:00:42 |
| 20 | ten sampling points at MP-1.  So I'm not sure which | 02:00:48 |
| 21 | sampling point he's talking about. | 02:00:53 |
| 22 | Q    Linda, I don't know if you got that down, | 02:00:57 |
| 23 | but I missed half your answer there, Mr. Hokkanen. | 02:01:00 |
| 24 | Can you repeat your answer? | 02:01:05 |
| 25 | A    Sorry about that.  I'm sorry.  We're having | 02:01:06 |

Page 133

Gary Hokkanen

```
1      a little delay issue.                              02:01:10

2             What I said, I believe, was that there are  02:01:12

3      actually ten sampling points at location MP-1.  And 02:01:15

4      so when he -- when he refers to MP-1, I'm not sure  02:01:22

5      which sampling point he's referring to of the ten.  02:01:28

6         Q    MP, from what I understand, is the         02:01:31

7      abbreviation for a multiport well; is that correct? 02:01:40

8         A    That's correct.                            02:01:48

9             THE REPORTER:  I'm sorry.  A multi what?

10            MR. GEE:  Multiport, p-o-r-t.

11            THE WITNESS:  P-o-r-t, port.                 02:01:52

12     BY MR. GEE:                                         02:01:52

13        Q    Okay.  Does his -- does Mr. Sheahan's       02:01:52

14     opinion -- I'm looking at the last line in the      02:01:58

15     second paragraph -- suggest that he may have looked  02:02:02

16     at more than one sample analysis from MP-1?         02:02:06

17            MR. HAGSTROM:  Calls for speculation.        02:02:13

18            THE WITNESS:  Okay.                          02:02:19

19     BY MR. GEE:                                         02:02:20

20        Q    Well, let me withdraw that question and ask 02:02:20

21     another one.                                        02:02:22

22            The words in parenthesis that says "with     02:02:24

23     the highest concentration reported at less than     02:02:27

24     21 micrograms per liter," does that suggest to you, 02:02:30

25     sir, that you looked at more than one sample result? 02:02:35
```

Page 134

Gary Hokkanen

```
 1        A    It could be multiple sampling events.  I'm      02:02:42

 2   not certain what he means.                                 02:02:45

 3        Q    Okay.  When he says "the highest                 02:02:47

 4   concentration," does that suggest that you look at         02:02:50

 5   more than one sample analysis -- looked at more than       02:02:52

 6   one sample result?                                         02:02:56

 7        A    In general, that's -- that seems probable.       02:02:57

 8        Q    Okay.  And he reported the highest               02:03:03

 9   concentration; is that correct?                            02:03:08

10        A    That's what the document says, yes.              02:03:09

11        Q    And he also references a sample result from      02:03:14

12   MP-2.                                                      02:03:24

13             Do you see that in the -- I don't know, is       02:03:25

14   that the second -- second paragraph, first line or         02:03:27

15   first sentence?                                            02:03:31

16        A    Yeah, I see that.                                02:03:33

17        Q    Yeah.  58,000 micrograms per liter?             02:03:34

18        A    Yes.                                             02:03:38

19        Q    Is MP-2 in OU-3 or OU-4 one of the               02:03:38

20   operating units that's the subject of your opinion?       02:03:45

21        A    One of the two.  I can't remember which one      02:03:47

22   it's in.                                                  02:03:52

23        Q    Okay.                                            02:03:53

24        A    I'd have to look at a map -- at a well map.      02:03:54

25        Q    Okay.  But he seems to be suggesting here        02:03:57
```

Page 135

Gary Hokkanen

| | | |
|---|---|---|
| 1 | that the low concentrations in MP-1 suggest that the | 02:04:03 |
| 2 | perchlorate in Saugus-1 and Saugus-2 cannot be from | 02:04:08 |
| 3 | the Whittaker-Bermite site; is that -- is that a | 02:04:12 |
| 4 | fair reading of the summary of his opinion? | 02:04:16 |
| 5 | MR. HAGSTROM:  Calls for speculation, lacks | 02:04:20 |
| 6 | foundation. | 02:04:22 |
| 7 | THE WITNESS:  Well, I haven't read the | 02:04:29 |
| 8 | whole document.  I guess as -- as you folks like to | 02:04:30 |
| 9 | say, the document speaks for itself. | 02:04:36 |
| 10 | BY MR. GEE: | 02:04:38 |
| 11 | Q    Yes, it does, but you've never seen this | 02:04:38 |
| 12 | document before? | 02:04:42 |
| 13 | A    No, I have not. | 02:04:42 |
| 14 | Q    Okay.  And so I'm asking whether his use of | 02:04:43 |
| 15 | MP-1 to demonstrate that perchlorate is not the | 02:04:53 |
| 16 | source of -- of -- or that the Whittaker-Bermite | 02:05:00 |
| 17 | site is not the source of perchlorate contamination | 02:05:05 |
| 18 | in Saugus-1 and 2, have any similarities to your | 02:05:08 |
| 19 | opinion that the absence of -- I shouldn't say | 02:05:12 |
| 20 | absence, but the low detection frequency of VOCs in | 02:05:16 |
| 21 | MP-1 as well as the other two well clusters is | 02:05:22 |
| 22 | evidence that VOCs found in the Saugus-1 and 2 wells | 02:05:29 |
| 23 | cannot be from the Whittaker-Bermite site? | 02:05:33 |
| 24 | MR. HAGSTROM:  Objection; compound. | 02:05:35 |
| 25 | THE WITNESS:  Can you break that up just a | 02:05:42 |

Page 136

| | | |
|---|---|---|
| 1 | little bit?  I want to understand your question. | 02:05:44 |
| 2 | BY MR. GEE: | 02:05:46 |
| 3 | Q    Okay.  Let me -- let me strike the question | 02:05:46 |
| 4 | and ask another one. | 02:05:50 |
| 5 | Do you see any similarities between | 02:05:52 |
| 6 | Mr. Hokkanen's use of MP-1 results to argue that the | 02:05:54 |
| 7 | perchlorate in Saugus-1 and 2 are not from a | 02:06:03 |
| 8 | Whittaker-Bermite site to your opinion that the low | 02:06:07 |
| 9 | detection levels in MP-1 and the two other well | 02:06:16 |
| 10 | clusters is evidence that VOCs found in Saugus-1 and | 02:06:20 |
| 11 | 2 are not from the Whittaker-Bermite site? | 02:06:24 |
| 12 | MR. HAGSTROM:  Object to the form.  It's | 02:06:27 |
| 13 | compound. | 02:06:28 |
| 14 | THE WITNESS:  I'll answer it this way, | 02:06:31 |
| 15 | Mr. Gee.  I won't speak for Mr. Sheahan and his | 02:06:34 |
| 16 | opinions.  I will say that he had -- this is dated | 02:06:38 |
| 17 | 2003.  I have 17 years of additional data to | 02:06:44 |
| 18 | consider.  I considered that data, and I formed my | 02:06:48 |
| 19 | opinions based on that data. | 02:06:53 |
| 20 | BY MR. GEE: | 02:07:04 |
| 21 | Q    Okay.  Let's move on.  I forget there's a | 02:07:04 |
| 22 | delay.  Sometimes when you get in -- when you click | 02:07:24 |
| 23 | the wrong button, it takes you about four or five | 02:07:25 |
| 24 | clicks to get back on track. | 02:07:28 |
| 25 | A    Linda, how am I doing on the voice? | 02:09:03 |

Page 137

Gary Hokkanen

|    |                                                              |          |
|----|--------------------------------------------------------------|----------|
| 1  | THE REPORTER:  Pretty good.  There are                       | 02:09:09 |
| 2  | still pockets, but I'm trying to interrupt when I            | 02:09:10 |
| 3  | need to.                                                      | 02:09:13 |
| 4  | THE WITNESS:  Okay.                                           |          |
| 5  | MR. GEE:  Okay.  Mr. Hokkanen, hopefully                     | 02:10:35 |
| 6  | Exhibit 318 will show up shortly.                            | 02:10:38 |
| 7  | THE WITNESS:  Yes, it has.                                    | 02:10:46 |
| 8  | MR. HAGSTROM:  I have it.                                     | 02:10:47 |
| 9  | (The document referred to was marked by the                  |          |
| 10 | Reporter as Deposition Exhibit 318 for                       |          |
| 11 | identification and is attached hereto.)                      |          |
| 12 | BY MR. GEE:                                                   | 02:10:49 |
| 13 | Q    Mr. Hokkanen, this is another map generated             | 02:10:49 |
| 14 | by AECOM, and it appears to be -- I believe from             | 02:10:56 |
| 15 | another -- probably the same groundwater sampling --         | 02:11:07 |
| 16 | or the quarterly groundwater sampling report, and            | 02:11:12 |
| 17 | this one purports to be the potentiometric surface           | 02:11:16 |
| 18 | map for Saugus Formation HSU-S3a.                            | 02:11:23 |
| 19 | Do you see the contour lines on this map?                    | 02:11:31 |
| 20 | A    Yes.                                                     | 02:11:34 |
| 21 | Q    This map appears to suggest that there's                | 02:11:35 |
| 22 | also a possibility, at least in this hydrostatic             | 02:11:42 |
| 23 | unit, that groundwater can actually flow in the west         | 02:11:46 |
| 24 | northwest direction?                                          | 02:11:50 |
| 25 | A    I'm sorry.  Your question was that                      | 02:11:57 |

Page 138

```
1      groundwater could flow in the west northwest        02:11:59

2      direction?                                          02:12:03

3          Q    Yes.                                       02:12:07

4          A    Yes, I want to say I've examined this map  02:12:07

5      previously, and there's -- there's some issues I    02:12:11

6      have with this map based on the contour lines.  If  02:12:14

7      you'd like to, we can get into that.                02:12:20

8               However, this map purports to show flow to 02:12:24

9      the west northwest which is the general flow         02:12:26

10     direction that has been indicated over years in     02:12:30

11     Saugus 3a.                                          02:12:33

12         Q    Okay.  What is -- when you say you have    02:12:41

13     some issues, did you express your concerns about    02:12:43

14     these issues to Whittaker and perhaps suggest that  02:12:52

15     maybe -- that these issues should be considered in  02:12:59

16     terms of whether or not to continue using AECOM as a 02:13:02

17     consultant or how -- let me ask a different         02:13:08

18     question.                                           02:13:12

19              How major are the issues that you have with 02:13:12

20     this -- with this drawing and maybe you could       02:13:14

21     articulate what issues you do have with the drawing? 02:13:17

22         A    Well, the issues have to do with trying    02:13:19

23     to -- trying to draw water level contour lines from 02:13:23

24     data real live -- real-world data, and the data     02:13:30

25     always -- doesn't always cooperate and give you     02:13:36
```

Page 139

Gary Hokkanen

| | | |
|---|---|---|
| 1 | smooth contour lines. | 02:13:40 |
| 2 | I'll give you a couple of examples.  If you | 02:13:42 |
| 3 | can zoom in on some of these wells, for example, | 02:13:46 |
| 4 | there's a well RMW-08b, which is on the | 02:13:49 |
| 5 | northern-most corner of the western boundary of | 02:13:55 |
| 6 | OU-4, the water level in that well is indicated here | 02:13:58 |
| 7 | as about 1,070.  The contour lines that it's drawn | 02:14:05 |
| 8 | between are 1,035 and 1,040.  Well, that can't be. | 02:14:10 |
| 9 | So where do you fit that in given the fact | 02:14:21 |
| 10 | that a well immediately south of it PZ-09b is at | 02:14:24 |
| 11 | 1,040 which is right on the 1,040 line.  Now that | 02:14:33 |
| 12 | doesn't mean that AECOM did anything wrong.  The | 02:14:37 |
| 13 | person who drew these contour lines is trying to use | 02:14:41 |
| 14 | this data and draw, to the best of their ability, | 02:14:44 |
| 15 | the water level contour lines. | 02:14:48 |
| 16 | Now, are they exactly like this in the real | 02:14:50 |
| 17 | world?  It doesn't appear to be.  Another example is | 02:14:53 |
| 18 | here down at the OS-MW-05a and b wells.  Those wells | 02:14:58 |
| 19 | are located right next to each other.  Both screened | 02:15:04 |
| 20 | in the Saugus 3a-HSU, one well is at 1063 and one at | 02:15:08 |
| 21 | 1049. | 02:15:15 |
| 22 | So the person drawing these contour lines | 02:15:16 |
| 23 | has to decide which of those two values to use. | 02:15:19 |
| 24 | They happened to choose 1049. | 02:15:23 |
| 25 | Now, if he would have chosen 1063, the | 02:15:26 |

Page 140

Gary Hokkanen

```
 1      contour lines would look different, and so it's        02:15:29

 2      using actually measured water levels to draw the        02:15:33

 3      contour lines.                                          02:15:37

 4            I'm sorry.  That was a long explanation,          02:15:40

 5      but I've looked at this figure before, and there are    02:15:43

 6      a number of these water level contour maps where you    02:15:45

 7      have the same thing, where the water levels aren't      02:15:48

 8      smoothly moving in one direction, for example.          02:15:51

 9      Q     Okay.  Mr. Hokkanen, you did mention that,        02:15:53

10      in addition to water contour lines, that you use        02:15:58

11      groundwater contamination data to determine that --     02:16:02

12      to determine flow path, is that correct, so that in     02:16:10

13      addition to groundwater -- or surface contours, you     02:16:15

14      also considered groundwater contamination data?         02:16:21

15      A     Yes, I did over -- I looked at a -- I            02:16:27

16      looked at water quality data over the period of         02:16:31

17      record which was quite a long time.                     02:16:34

18      Q     Okay.  To the north of OU-4, what                02:16:38

19      groundwater monitoring data did you look at?            02:16:42

20      A     There's a well nest just north of OU-4.          02:16:48

21      It's the CW-01 well nest.                               02:16:51

22      Q     If you go -- I'm going to let you choose a       02:16:55

23      drawing from your report, do you have the drawing       02:17:00

24      from your report that shows where that nest -- well     02:17:03

25      nest is?                                                02:17:07
```

Page 141

Gary Hokkanen

```
 1        A    I believe so.  Take me just a little bit.    02:17:09

 2   I have a figure that shows -- actually a series of     02:17:18

 3   figures, but the main figure is showing a majority      02:17:22

 4   of the wells.                                           02:17:26

 5          The download has to catch up.  Hold on a         02:17:46

 6   minute.                                                 02:17:48

 7        Q    That's okay.  I probably clicked later than   02:17:49

 8   you did.  So it's going to take me longer to catch      02:17:52

 9   up than you.                                            02:17:55

10        A    Figure 7 -- Figure 7 --                       02:17:55

11          MR. HAGSTROM:  Mr. Hokkanen --                   02:17:57

12   Mr. Hokkanen, can you tell us the PDF page that         02:17:59

13   you're looking at?                                      02:18:02

14          THE WITNESS:  I certainly can.  It's page        02:18:07

15   112.                                                    02:18:09

16          MR. HAGSTROM:  Thank you.                        02:18:09

17          THE WITNESS:  This appears to be from -- I       02:18:56

18   believe AECOM includes this figure in all of their     02:18:59

19   quarterly reports.                                      02:19:02

20   BY MR. GEE:                                             02:19:16

21        Q    Uh-oh.  I say uh-oh because I clicked what    02:19:16

22   I thought was a rotate button -- rotate drawing         02:19:21

23   button and I almost got out of the report              02:19:25

24   altogether.                                             02:19:26

25          And you said PDF 112 which is Figure 7?          02:19:49
```

                                                    Page 142

```
 1        A     Yes, sir.                                02:19:55

 2        Q     Okay.  I found the button that allows me to   02:20:12

 3     rotate the drawing so I can -- I can get my bearings   02:20:16

 4     straight.                                             02:20:19

 5            Okay.  All right.  I see the CW-01a and,      02:20:31

 6     you know, for -- for the record, it looks like       02:20:38

 7     CW-01a is maybe 40 percent of the way between the    02:20:43

 8     north of OU-4 and the dotted line called that --     02:20:48

 9     that shows the Holser fault.                         02:20:54

10            Is that the one that you're referring to?   02:20:55

11        A     Yes, sir.                                02:20:57

12        Q     Okay.  And what information does the CW-01   02:20:59

13     well show?  What kind of data did you consider from  02:21:11

14     CW-01a -- or CW-01?  There's an a, b and c, it looks  02:21:16

15     like.                                              02:21:20

16        A     Well, as I've testified before, water level   02:21:22

17     data and water quality data.                        02:21:28

18        Q     Okay.  And what kind of results did you     02:21:34

19     get -- were you seeing with the water quality data?   02:21:36

20        A     Well, you have perchlorate detections in   02:21:43

21     all three wells and no VOC detections in any of the  02:21:46

22     wells.                                             02:21:52

23        Q     Okay.  What did you glean from the water   02:21:58

24     quality data -- I'm sorry -- water elevation data --  02:22:02

25     it's getting late.                                 02:22:04
```

Page 143

Gary Hokkanen

```
 1              You indicated that you considered both the    02:22:06
 2    water elevation data and water quality data.  What      02:22:09
 3    did you glean from the water elevation data?            02:22:14
 4        A    I looked at the water elevation data for       02:22:19
 5    CW-01a, b, and c.  I almost compared that -- the        02:22:24
 6    water level data to --what appear to be the closest     02:22:29
 7    wells for south of CW-01 well nest, and that's          02:22:35
 8    RMW-03a, b, and c.                                      
 9              Referring to the Saugus-3a formation, I       02:22:55
10    looked at the wells -- the water levels and actually    02:22:57
11    the elevation of the well screens in Saugus -- in       02:22:59
12    the RMW-3a and CW-01 wells, and the water levels are    02:23:06
13    basically the same.  They're very similar which         02:23:12
14    indicates to me that the CW-01 wells are not            02:23:16
15    downgradient of RMW-03.  They're cross -- what we       02:23:20
16    call cross-gradient.                                    02:23:25
17        Q    Okay.  And if it's cross-gradient, can you     02:23:28
18    tell whether it flows one direction or the other and    02:23:38
19    if they're at the same elevation approximately?         02:23:41
20        A    The cross -- sorry.  Did you ask --            02:23:43
21        Q    Yeah.  If they're at the same elevation and    02:23:46
22    are cross-gradient, can you get -- do you have any      02:23:49
23    information that helps you decide what flow             02:23:54
24    direction the groundwater goes in that area?           02:23:58
25        A    What cross-gradient means is that              02:24:00
```

Page 144

Gary Hokkanen

```
 1      groundwater from RMW-03 is not flowing to CW-01.  If     02:24:06

 2      they're the same -- if the water level is the same,     02:24:12

 3      as I -- as I say, water flows downhill.  You know,      02:24:18

 4      so it flows from a high elevation to a low              02:24:22

 5      elevation.                                              02:24:25

 6              And so given the fact that the water levels     02:24:27

 7      are very close basically, the same groundwater does    02:24:29

 8      not appear based on the water levels to be flowing     02:24:34

 9      from the RMW-03 location to the CW-01 location.         02:24:38

10      Q    Mr. Hokkanen, I am introducing Exhibit 289,       02:24:47

11      which is an exhibit that was used previously, and      02:25:37

12      for the record, this document is labeled CH2M Hill     02:25:48

13      drawing, and it appears to be Figure 5-5, and it's     02:26:00

14      entitled "Whittaker-Bermite Conceptual Saugus          02:26:24

15      Formation VOC Migration Pathways."                     02:26:29

16              Let me know once you've had an opportunity      02:26:35

17      to take a look at this drawing.  First of all, is      02:26:37

18      this drawing familiar to you?                          02:26:39

19      A    Very familiar.  It's in the 2015 VOC              02:26:42

20      report.                                                02:26:45

21      Q    Okay.  And, Mr. Hokkanen, are you familiar        02:26:45

22      with a -- what I'm going to consider a natural pump    02:26:53

23      test which is done at the startup of Saugus-1 and      02:27:03

24      Saugus-2 wells back around 2011?                       02:27:07

25              Let me describe what I understand the test     02:27:13
```

Page 145

Gary Pekkanen

| | | |
|---|---|---|
| 1 | to have accomplished or set out to accomplish. | 02:27:17 |
| 2 | In 2011, there was a very unique | 02:27:27 |
| 3 | opportunity for CH2M Hill, which was doing work on | 02:27:29 |
| 4 | behalf of the Army Corps of Engineers, to operate -- | 02:27:33 |
| 5 | or to monitor the different groundwater monitoring | 02:27:40 |
| 6 | well elevations during the startup and operation of | 02:27:46 |
| 7 | Saugus-1 and Saugus-2. | 02:27:50 |
| 8 | And what CH2M Hill did is they created what | 02:27:54 |
| 9 | they call a Saugus-a and Saugus-b designation and | 02:27:58 |
| 10 | the Saugus-a designation was basically areas where | 02:28:02 |
| 11 | wells showed no elevation impacts associated with | 02:28:09 |
| 12 | the startup of Saugus-1 and Saugus-2. | 02:28:14 |
| 13 | And Saugus-b was -- is considered the areas | 02:28:18 |
| 14 | in Saugus Formation for which wells did show some | 02:28:24 |
| 15 | sort of response associated with the startup of | 02:28:27 |
| 16 | Saugus-1 and Saugus-2. | 02:28:32 |
| 17 | Are you familiar with that -- with that | 02:28:33 |
| 18 | test? | 02:28:37 |
| 19 | A    Yes. | 02:28:37 |
| 20 | Q    And earlier we talked about pump tests in | 02:28:38 |
| 21 | general, and this particular report -- I haven't | 02:28:43 |
| 22 | read it for quite some time, I don't recall the | 02:28:50 |
| 23 | specifics at this point, but, you know, like | 02:28:52 |
| 24 | basically it just categorized the wells as either | 02:28:54 |
| 25 | being hydrogeologically connected or not | 02:28:58 |

Page 146

```
 1    hydrogeologically connected based on either the      02:29:03

 2    response or absence of response of groundwater well   02:29:09

 3    elevation when Saugus-1 and Saugus-2 restarted.       02:29:14

 4           Are you familiar that -- with the details     02:29:21

 5    of that test?                                         02:29:22

 6    A    To a certain extent, yes.                        02:29:26

 7    Q    And earlier we talked about, you know, like     02:29:30

 8    factors associated with -- you know, like wells that  02:29:33

 9    do not respond to pumping groundwater in different    02:29:38

10    aquifers and you've mentioned that there's a lot of   02:29:42

11    different factors that go into determining whether    02:29:48

12    or not a well is hydrogeologically connected to a     02:29:52

13    water production aquifer.                             02:30:00

14           Do you remember that testimony?               02:30:04

15    A    Yes.                                             02:30:05

16    Q    And there were wells that -- that were          02:30:05

17    farther away from CW-1a, CW-2a, and CW-1c that        02:30:17

18    actually did have a response to the Saugus-1 and      02:30:24

19    Saugus-2 restart, even though they're further away    02:30:28

20    from the Saugus-1 and Saugus-2 wells as compared to   02:30:34

21    CW-1.                                                 02:30:38

22           And one of the things that CH2M Hill          02:30:51

23    concluded was that because they did not get a         02:30:53

24    response at CW-1, that that well is not               02:30:55

25    hydrogeologically connected to the Saugus aquifer     02:31:01
```

Page 147

Gary Hokkanen

```
 1     for which -- from which Saugus-1 and Saugus-2 draw      02:31:08
 2     from.                                                    02:31:12
 3         Have you analyzed that report and those              02:31:13
 4     conclusions and do you have an opinion as to whether     02:31:17
 5     or not the conclusions reached in that report are        02:31:23
 6     supportable?                                             02:31:26
 7     A    Probably not to the extent that you asked           02:31:30
 8     the question.  I have read the report.  I've looked      02:31:32
 9     at the data.  I can't remember all -- there's a          02:31:35
10     table with all of the drawdowns during the testing.     02:31:40
11         I think there was a small response in the            02:31:44
12     CW wells, but not as big as they expected.  I don't      02:31:46
13     remember which conclusion -- what conclusions they       02:31:50
14     drew from that.                                          02:31:53
15     Q    Okay.  Well, take a look at the -- as a             02:31:53
16     result of the lack of response in CW-01, they've --      02:32:00
17     on the right-hand side drawing, they drew a              02:32:06
18     potential plausible flow scenario from the               02:32:09
19     contamination found, I belive, in OU-5 down toward       02:32:19
20     the Saugus wells, and we can probably go back to         02:32:24
21     your drawings.                                           02:32:27
22         But I think these 33 MW wells and the                02:32:27
23     RMW-4a, b, and c may either be in OU-4 or OU-5.  The     02:32:35
24     question that they had is they weren't seeing the        02:32:49
25     contamination in CW-1a, b, and c, and so they wanted     02:32:51
```

Page 148

Gary Hokkanen

| | | |
|---|---|---|
| 1 | to postulate and come up with potential reasons as | 02:32:57 |
| 2 | to why the CW-01 did not show contamination while | 02:33:03 |
| 3 | all the other wells did show contamination. | 02:33:13 |
| 4 | A    All of which other wells, sir? | 02:33:17 |
| 5 | MR. HAGSTROM:  And I'm going to object that | 02:33:19 |
| 6 | this is -- this is compound. | 02:33:20 |
| 7 | Sorry, Byron, sorry. | 02:33:20 |
| 8 | BY MR. GEE: | 02:33:25 |
| 9 | Q    Okay.  When I say "other wells," RMW-4, | 02:33:25 |
| 10 | PZ-4a b, and c, and 33-MW-1, it looks like. | 02:33:31 |
| 11 | A    And what's the question? | 02:33:43 |
| 12 | Q    Did you consider CH2M Hill's analysis on | 02:33:45 |
| 13 | the conductivity or the connectivity to the Saugus | 02:33:52 |
| 14 | Formation hydrostatic units that feed into Saugus-1 | 02:34:01 |
| 15 | and Saugus-2 in reaching your conclusion that there | 02:34:05 |
| 16 | is no contamination migrating to the north of OU-4? | 02:34:11 |
| 17 | A    Well, there actually is.  Perchlorate has | 02:34:18 |
| 18 | been detected in all three of those wells, CW-1a, b, | 02:34:20 |
| 19 | and c, but VOCs haven't. | 02:34:25 |
| 20 | Mr. Gee, let me add to that.  The other | 02:34:38 |
| 21 | thing I looked at were the water levels that had | 02:34:40 |
| 22 | been collected from the CW-1 well nest and the | 02:34:45 |
| 23 | closest well nest to it, the RMW-4 well nest, and | 02:34:51 |
| 24 | water levels in the CW-1 well nest are anywhere from | 02:34:57 |
| 25 | 10 to 40 to 50 feet higher than they are in the | 02:35:02 |

Page 149

| | | |
|---|---|---|
| 1 | RMW-4 well nest. | 02:35:09 |
| 2 | And as I testified to earlier, water tends | 02:35:11 |
| 3 | to flow downhill which indicates to me that water | 02:35:13 |
| 4 | isn't flowing towards CW-1 from the RMW-4 well nest. | 02:35:17 |
| 5 | Q    But your flow -- your flow conclusion, does | 02:35:27 |
| 6 | that presume that CW-1 and RMW-4 are slotted in the | 02:35:32 |
| 7 | same aquifer? | 02:35:43 |
| 8 | A    Well, the -- what I did look at is the | 02:35:45 |
| 9 | elevation of the screens between RMW-4 and CW-1 and, | 02:35:52 |
| 10 | for example, RMW-4a is screened over 100 feet higher | 02:36:01 |
| 11 | than CW-1c, and it's also screened higher than | 02:36:07 |
| 12 | CW-1b. | 02:36:17 |
| 13 | So I compared those water levels and they | 02:36:18 |
| 14 | were considerably higher in the CW-1b and CW-1c | 02:36:20 |
| 15 | monitoring wells. | 02:36:25 |
| 16 | Q    Okay.  What did you do to confirm that they | 02:36:28 |
| 17 | were within the same aquifer? | 02:36:29 |
| 18 | A    I believe there's published -- published | 02:36:37 |
| 19 | information about where these different aquifers | 02:36:40 |
| 20 | are.  The CW well nest is essentially in what's | 02:36:44 |
| 21 | considered the Saugus-3 formation, which is what's | 02:36:48 |
| 22 | called an undifferentiated area of the site. | 02:36:56 |
| 23 | Q    And when you say "undifferentiated" -- | 02:37:05 |
| 24 | "undifferentiated area," what does that -- does that | 02:37:08 |
| 25 | mean in hydrogeological terms? | 02:37:11 |

Page 150

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    What that means is that when they examined | 02:37:14 |
| 2 | the well logs for those wells, they couldn't | 02:37:19 |
| 3 | determine if they were in, for example, Saugus 3a or | 02:37:21 |
| 4 | Saugus 3c. | 02:37:25 |
| 5 | Apparently I've seen -- I believe it was | 02:37:32 |
| 6 | CH2M Hill, I can't remember the exact report.  I | 02:37:34 |
| 7 | think it might have been actually the report for the | 02:37:37 |
| 8 | startup of Saugus-1 and 2.  In that report, they | 02:37:40 |
| 9 | identified CW-1a and Saugus Formation. | 02:37:48 |
| 10 | THE REPORTER:  I'm sorry.  And the Saugus | |
| 11 | what?  I'm sorry.  And the Saugus what? | |
| 12 | THE WITNESS:  CW-1a was identified in that | 02:37:59 |
| 13 | report, I believe, go look at it, as being in the | 02:38:03 |
| 14 | Saugus 3a unit.  They identified CW-1c as being in | 02:38:07 |
| 15 | the Saugus 3c unit. | 02:38:15 |
| 16 | THE REPORTER:  Earl -- Earl, can you mute? | 02:38:35 |
| 17 | I'm getting a little bit of feedback from you. | 02:38:38 |
| 18 | Thank you. | 02:38:41 |
| 19 | BY MR. GEE: | 02:39:38 |
| 20 | Q    Okay.  Mr. Hokkanen, hopefully there will | 02:39:38 |
| 21 | be an exhibit previously marked as Exhibit 11 from | 02:39:44 |
| 22 | the Hassan Amini deposition. | 02:39:49 |
| 23 | A    Yes, sir, I have it. | 02:39:57 |
| 24 | Q    Now, for the record, this is an | 02:39:59 |
| 25 | AECOM-generated diagram.  Again, AECOM is | 02:40:12 |

Page 151

| | | |
|---|---|---|
| 1 | Whittaker's consultant, and it is a simulated | 02:40:15 |
| 2 | hydrologic containment of pumping Saugus production | 02:40:22 |
| 3 | wells drawing for S-3c. | 02:40:28 |
| 4 | So, Mr. Hokkanen, granted that -- that this | 02:40:38 |
| 5 | is a simulation, does this simulation demonstrate | 02:40:43 |
| 6 | that potentially operating the Saugus Formation | 02:40:53 |
| 7 | wells can have a fairly dramatic impact on | 02:41:02 |
| 8 | groundwater flow patterns? | 02:41:06 |
| 9 | A    I'm not quite sure what you mean by the | 02:41:11 |
| 10 | word "dramatic," but as I testified to earlier, | 02:41:13 |
| 11 | production well pumping will impact groundwater flow | 02:41:16 |
| 12 | directions. | 02:41:22 |
| 13 | Q    Okay.  And without going or without knowing | 02:41:24 |
| 14 | the history of the groundwater well pumping flow | 02:41:28 |
| 15 | rates -- well, have you evaluated the groundwater -- | 02:41:32 |
| 16 | historic groundwater pumping flow rates in the | 02:41:41 |
| 17 | Saugus Formation wells as part of your analysis? | 02:41:47 |
| 18 | A    I have looked at the pumping rates, yes. | 02:41:49 |
| 19 | Q    Historically from 1988 to now? | 02:41:54 |
| 20 | A    Yes. | 02:42:01 |
| 21 | Q    Okay.  What -- did you do any analysis with | 02:42:02 |
| 22 | that information? | 02:42:09 |
| 23 | A    Not particularly, no. | 02:42:12 |
| 24 | Q    Okay.  And were there periods of time, for | 02:42:14 |
| 25 | example, when the NC-12 and 13 wells operated when | 02:42:23 |

Page 152

Gary Hokkanen

```
 1      Saugus-1 and Saugus-2 did not operate?              02:42:33

 2          A    I believe that's correct, yes.            02:42:36

 3          Q    And what about vice versa, were there times  02:42:40

 4      when Saugus-1 and Saugus-2 operated and NC-12 and   02:42:44

 5      NC-13 did not operate?                              02:42:49

 6          A    There are a lot of years in that data.  I  02:42:55

 7      can't specifically recall all of the data.  That may  02:42:57

 8      be correct.  I'll have to take your word for it.    02:43:01

 9          Q    You know, based on this -- on this         02:43:07

10      simulation, couldn't there be a lot of different    02:43:11

11      permeations and combinations of groundwater flow    02:43:16

12      depending on which pump is operating at what time?  02:43:20

13          A    That is a fair statement, yes.            02:43:24

14          Q    Okay.  And knowing that, is it possible    02:43:26

15      that the VOC flows from the Saugus Formation -- from  02:43:38

16      the Whittaker-Bermite site may have taken a         02:43:46

17      different direction than the west -- than the       02:43:50

18      western -- western-most section of OU-4?            02:43:53

19              MR. HAGSTROM:  Calls for speculation.       02:43:58

20              THE WITNESS:  Well, two-part answer to      02:44:02

21      that.  One, I have a groundwater monitoring         02:44:05

22      background.  I did that for my thesis.  I've done a  02:44:11

23      lot since.                                          02:44:13

24              I've looked at a series of modeling efforts  02:44:15

25      that have been done in this area.  They tend to show  02:44:18
```

Page 153

Gary Hokkanen

```
 1        different results depending on what assumptions you    02:44:23

 2        make and what data you use, monitoring conditions,     02:44:26

 3        hydraulic conductivity.                                02:44:31

 4              There are a lot of factors.  They all tend       02:44:32

 5        to show something a little different.  Since we're     02:44:34

 6        looking at this particular exhibit, what I find        02:44:37

 7        interesting is that the flow lines going to Saugus-2   02:44:41

 8        go right through the western boundary of OU-4, which   02:44:46

 9        is what I've been saying.                              02:44:52

10   BY MR. GEE:                                                 02:45:02

11        Q    Are you saying that all flow lines go            02:45:02

12   through the western boundary of OU-4 that's going to        02:45:05

13   Saugus-2?                                                   02:45:09

14        A    That wasn't my testimony.                         02:45:09

15        Q    Pardon?                                           02:45:10

16        A    That wasn't my testimony.  What I said is        02:45:11

17   there are flow lines --                                     02:45:13

18        Q    Okay.                                             02:45:15

19        A    -- in this particular permutation that go        02:45:16

20   through western boundary of OU-4.                           02:45:20

21        Q    Okay.  I see that.  But is it theoretically      02:45:23

22   possible for some of the -- some of the                     02:45:35

23   contamination -- VOC contamination from OU-4 to go         02:45:39

24   around the -- to the south of the three wells that         02:45:44

25   you cite in your opinion?                                   02:45:49
```

Page 154

Gary Hokkanen

| | | |
|---|---|---|
| 1 | MR. HAGSTROM:  Objection; calls for an | 02:45:51 |
| 2 | incomplete hypothetical. | 02:45:53 |
| 3 | Go ahead.  I'm sorry. | 02:45:55 |
| 4 | THE WITNESS:  Let me answer it this way. | 02:45:57 |
| 5 | What these -- for this particular model run -- and I | 02:46:03 |
| 6 | don't know what assumptions they used and the data | 02:46:07 |
| 7 | they put into it.  So I'm just -- I'm taking this at | 02:46:11 |
| 8 | face value. | 02:46:15 |
| 9 | BY MR. GEE: | 02:46:16 |
| 10 | Q    Okay. | 02:46:16 |
| 11 | A    Because I've seen a lot of different model | 02:46:17 |
| 12 | runs in this area with a lot of different results | 02:46:20 |
| 13 | depending on the data you use and the assumptions | 02:46:23 |
| 14 | you make. | 02:46:26 |
| 15 | So, yes, there are flow lines that go from | 02:46:29 |
| 16 | OU-4, for example, around and then to Saugus-2. | 02:46:33 |
| 17 | However, if you have VOCs moving along those flow | 02:46:41 |
| 18 | lines and that flow path is longer than the flow | 02:46:47 |
| 19 | path through the western boundary, you should see | 02:46:52 |
| 20 | VOCs on the western boundary wells of OU-4. | 02:46:56 |
| 21 | VOCs don't have like their own distinct | 02:47:01 |
| 22 | flow path.  They follow the flow path of the | 02:47:05 |
| 23 | groundwater and the flow path that the perchlorate | 02:47:08 |
| 24 | took. | 02:47:11 |
| 25 | Q    Mr. Hokkanen, you indicated that you didn't | 02:47:12 |

Page 155

| | | |
|---|---|---|
| 1 | read Mr. Daus's expert report, but Mr. Daus in | 02:47:45 |
| 2 | opining that the -- that the VOCs were contained on | 02:47:56 |
| 3 | the site suggested that there was a ridge -- a | 02:48:03 |
| 4 | groundwater ridge that runs parallel to the western | 02:48:13 |
| 5 | boundary of OU-4. | 02:48:18 |
| 6 | Would -- is it possible that | 02:48:26 |
| 7 | hydrogeological -- localized hydrogeological | 02:48:31 |
| 8 | features like a ridge can influence the direction of | 02:48:38 |
| 9 | groundwater flow? | 02:48:44 |
| 10 | MR. HAGSTROM:  Objection.  It's compound | 02:48:46 |
| 11 | and lacks foundation, and it calls for speculation. | 02:48:47 |
| 12 | THE WITNESS:  I honestly don't know what | 02:48:56 |
| 13 | Mr. Daus testified to, and I specifically don't know | 02:48:58 |
| 14 | what you mean by "a ridge."  Could you explain that | 02:49:03 |
| 15 | to me? | 02:49:06 |
| 16 | BY MR. GEE: | 02:49:08 |
| 17 | Q    Okay. | 02:49:08 |
| 18 | A    From a hydrogeologic standpoint, I'm not | 02:49:08 |
| 19 | quite sure what that means. | 02:49:12 |
| 20 | Q    Okay.  Let me explain this from a Six Flags | 02:49:13 |
| 21 | Magic Mountain perspective.  If I'm going down a | 02:49:18 |
| 22 | roller coaster, there are certain times when you're | 02:49:23 |
| 23 | going along a straightaway, and then there's a | 02:49:28 |
| 24 | little elevation incline, if I -- hold on.  Let me | 02:49:31 |
| 25 | strike that and think of a different example. | 02:49:42 |

Page 156

```
 1              Suppose I am a kayaker, and I'm going down      02:49:47
 2      the American River and there is a protrusion coming    02:49:50
 3      out from the center of the American River, and if      02:49:57
 4      I'm going along the groundwater flow -- or the river   02:50:04
 5      flow, hopefully the river flow will divert me to --    02:50:08
 6      help divert me from going into that mound.             02:50:13
 7              If there were a similar mound concept,          02:50:16
 8      except for that that mound is in the groundwater       02:50:22
 9      hydrostatic unit, it has a slightly higher elevation   02:50:29
10      than your -- your surface water -- your surface        02:50:32
11      groundwater flow elevations indicate, would that      02:50:39
12      have -- could that have an influence as to what        02:50:43
13      direction the groundwater would flow?                  02:50:47
14              MR. HAGSTROM:  Calls for speculation.          02:50:50
15              Go ahead, Mr. Hokkanen.                        02:50:52
16              THE WITNESS:  I have -- I don't know           02:50:54
17      ridge -- physical ridge that you're referring to or   02:51:00
18      Mr. Daus referred to.  So I can't answer that          02:51:02
19      question.  I don't know what you're talking about.     02:51:06
20      I honestly don't.                                      02:51:08
21      BY MR. GEE:                                            02:51:09
22         Q    Let's -- let's -- you know, let's not even     02:51:09
23      pretend -- let's not even discuss the specifics of     02:51:12
24      Mr. Daus's opinion.                                    02:51:16
25              If there is a slight -- if there is a          02:51:21
```

                                                    Page 157

Gary Hokkanen

| | | |
|---|---|---|
| 1 | slight inclination in a flow pathway -- groundwater | 02:51:23 |
| 2 | flow pathway, could that have the -- could that have | 02:51:30 |
| 3 | the -- could that result in groundwater flow taking | 02:51:34 |
| 4 | a different direction even if the regional | 02:51:39 |
| 5 | groundwater flow suggests that it should go -- that | 02:51:43 |
| 6 | the groundwater flow could go in the direction of | 02:51:46 |
| 7 | that little ridge or slight -- slightly elevated | 02:51:50 |
| 8 | groundwater level? | 02:51:55 |
| 9 | MR. HAGSTROM:  I'm going to say compound. | 02:51:58 |
| 10 | But go ahead, Mr. Hokkanen. | 02:52:00 |
| 11 | THE WITNESS:  I'm going to ask the same | 02:52:02 |
| 12 | question, Mr. Gee, and I apologize.  But what sort | 02:52:05 |
| 13 | of -- what sort of physical ridge -- subsurface | 02:52:08 |
| 14 | ridge are you referring to?  I'm at a bit of a loss. | 02:52:14 |
| 15 | BY MR. GEE: | 02:52:17 |
| 16 | Q    It's a hypothetical, Mr. Hokkanen.  Let's | 02:52:17 |
| 17 | say -- | 02:52:19 |
| 18 | A    No.  I -- seriously, I don't know what | 02:52:19 |
| 19 | you're referring to, a subsurface ridge.  A ridge is | 02:52:22 |
| 20 | a -- usually a physical feature above ground. | 02:52:27 |
| 21 | Q    Yes.  I'm -- I'm using the analogy for -- | 02:52:30 |
| 22 | for, you know, like a -- a slight incline in | 02:52:35 |
| 23 | groundwater elevation in a hydrostatic unit. | 02:52:40 |
| 24 | So let's say that I have -- let's say I | 02:52:51 |
| 25 | have a hydrostatic unit flow pattern which is, let's | 02:52:54 |

Page 158

Gary Hokkanen

| | | |
|---|---|---|
| 1 | say, a thousand feet -- a thousand feet above ground | 02:52:58 |
| 2 | surface, slightly higher to the east, slightly lower | 02:53:03 |
| 3 | to the -- slightly lower to the west. | 02:53:07 |
| 4 | But along -- along that -- that pathway, | 02:53:11 |
| 5 | there is a groundwater contour that is 1,010 feet | 02:53:17 |
| 6 | above ground level. | 02:53:28 |
| 7 | Would that groundwater contour -- the | 02:53:32 |
| 8 | hydrostatic unit contour influence the flow | 02:53:34 |
| 9 | direction of the groundwater? | 02:53:39 |
| 10 | MR. HAGSTROM:  Objection to the form of the | 02:53:42 |
| 11 | question as ambiguous. | 02:53:44 |
| 12 | Go ahead, Mr. Hokkanen. | 02:53:46 |
| 13 | THE WITNESS:  I wish I could.  I'll answer | 02:53:51 |
| 14 | your question this way, sir.  I have no indication | 02:53:53 |
| 15 | at this site that such a situation exists. | 02:53:59 |
| 16 | And I'd have to look at the -- if you | 02:54:06 |
| 17 | have -- if you have a situation that I can look at | 02:54:08 |
| 18 | and look at water levels and the geology, I likely | 02:54:10 |
| 19 | could try to answer that question, but this | 02:54:15 |
| 20 | hypothetical I don't really understand. | 02:54:17 |
| 21 | BY MR. GEE: | 02:54:19 |
| 22 | Q    Okay.  I'm not asking you to look at | 02:54:19 |
| 23 | specific information. | 02:54:32 |
| 24 | Now, Mr. Hokkanen, taking a look at | 02:54:35 |
| 25 | groundwater drawings -- and I can look -- let's pull | 02:54:42 |

Page 159

Gary Hokkanen

| | | |
|---|---|---|
| 1 | one up for as a -- as an example.  That's not it. | 02:54:45 |
| 2 | A    Is this a new exhibit? | 02:55:05 |
| 3 | Q    No.  We're going to take a look at an old | 02:55:06 |
| 4 | exhibit.  Let's take a look at Exhibit 318. | 02:55:18 |
| 5 | Mr. Hokkanen, the groundwater contour | 02:56:00 |
| 6 | lines, do they -- are they exactly straight lines or | 02:56:03 |
| 7 | do they have curvatures to them? | 02:56:09 |
| 8 | A    It's hard to imagine they're exactly | 02:56:11 |
| 9 | straight lines.  They'd tend to kind of wander | 02:56:17 |
| 10 | about. | 02:56:20 |
| 11 | Q    Okay.  And what would cause them to meander | 02:56:23 |
| 12 | about? | 02:56:28 |
| 13 | A    The difference in recharge, differences in | 02:56:30 |
| 14 | the geology, hydraulic conductivity, porosity. | 02:56:34 |
| 15 | Q    Okay.  And let's talk about hydro -- you | 02:56:38 |
| 16 | said differences in geology. | 02:56:45 |
| 17 | Is that -- did I hear that right is one of | 02:56:46 |
| 18 | the factors? | 02:56:49 |
| 19 | A    Yes. | 02:56:49 |
| 20 | Q    Okay. | 02:56:50 |
| 21 | A    That's a good possibility. | 02:56:51 |
| 22 | Q    Okay.  What would be -- what impacts and | 02:56:52 |
| 23 | differences in geology have on groundwater flow? | 02:56:57 |
| 24 | A    What difference in geology, do you want me | 02:57:00 |
| 25 | to answer? | 02:57:05 |

Page 160

| | | |
|---|---|---|
| 1 | Q    Let's say that you had some irregular | 02:57:06 |
| 2 | geological features where instead of, you know, like | 02:57:12 |
| 3 | flowing -- instead of having a nice even surface to | 02:57:17 |
| 4 | flow over, there may be some bumps in a geographical | 02:57:21 |
| 5 | feature. | 02:57:32 |
| 6 | Would that explain -- partially explain why | 02:57:32 |
| 7 | these lines aren't exactly straight in part? | 02:57:34 |
| 8 | A    Well, I think I answered that question. | 02:57:40 |
| 9 | There are four or five, six hydrogeologic -- | 02:57:42 |
| 10 | geologic factors that influence water levels. | 02:57:46 |
| 11 | Q    And one of them would be the shape of the | 02:57:48 |
| 12 | geology? | 02:57:53 |
| 13 | A    Shape of the geology, hydraulic | 02:57:56 |
| 14 | conductivity, porosity, not only the shape of the | 02:58:01 |
| 15 | geology, meaning the aquifer itself, but how it was | 02:58:03 |
| 16 | deposited, how it's been shaped over time.  There | 02:58:06 |
| 17 | are many, many factors. | 02:58:11 |
| 18 | Q    So is it correct to say it's your opinion | 02:58:12 |
| 19 | that there are a lot of different factors that -- | 02:58:32 |
| 20 | that come into play when you're drawing or when it | 02:58:35 |
| 21 | comes to evaluating groundwater flow direction? | 02:58:40 |
| 22 | A    Well, when you're evaluating groundwater | 02:58:45 |
| 23 | flow direction, the main thing you evaluate are | 02:58:48 |
| 24 | water levels. | 02:58:51 |
| 25 | Q    Okay.  And there are a lot of different | 02:58:53 |

Page 161

Gary Hokkanen

```
 1      reasons why water levels can change -- that      02:58:56
 2      groundwater levels can change from one point to   02:59:04
 3      another along these contortion -- what do you call 02:59:06
 4      them iso -- iso-elevation contours?               02:59:09
 5          A    There are a number of factors, that's    02:59:14
 6      correct.                                          02:59:17
 7          Q    Okay.  Mr. Hokkanen, is there enough     02:59:17
 8      information available to accurately draw these    02:59:47
 9      contour lines so that -- that -- let me strike that 02:59:58
10      question.                                         03:00:10
11              On these contour lines, could the elevation 03:00:18
12      difference be significant from one point to another 03:00:21
13      point by 20 feet away?                            03:00:26
14          A    Could they change?                       03:00:29
15          Q    Yeah, could it change.  Would there be   03:00:33
16      differences in elevation from 20 feet?  You would 03:00:38
17      expect there would be unless you get lucky and    03:00:43
18      you're exactly cross-gradient from another well.  03:00:46
19          A    If you're upgradient or downgradient,    03:00:49
20      there's going to be a difference.                 03:00:54
21          Q    And let's say I walk 40 feet away, if I  03:00:56
22      walk another 40 feet away, could there be some    03:01:00
23      hydrogeological explanation as to there even being a 03:01:05
24      more dramatic elevation difference from the point 03:01:11
25      I'm standing on to the point 40 feet away as      03:01:18
```

Page 162

Gary Flokkanen

```
 1      compared to 20 feet away?                    03:01:21

 2              MR. HAGSTROM:  It's compound, and I believe  03:01:22

 3      it calls for speculation.                    03:01:24

 4              THE WITNESS:  I'm sorry to do this, but I  03:01:29

 5      always ask a vague -- definitions of vague terms.  03:01:31

 6              Dramatic, could you define dramatic to me?  03:01:35

 7      BY MR. GEE:                                   03:01:39

 8          Q    I'm not saying that -- okay.  Let's say  03:01:39

 9      that I'm standing -- you know, I'm standing at a  03:01:42

10      certain point and I'm looking at a point that's  03:01:45

11      20 feet away that is one foot higher in elevation  03:01:49

12      from where I'm standing.                      03:01:55

13          A    Okay.                                03:01:58

14          Q    Let's say that I walk 40 feet away, like  03:01:59

15      twice the distance.                           03:02:04

16              Would there be any reason or would there  03:02:06

17      be -- and it's not instead of one foot, and it's not  03:02:09

18      two foot, but let's say it's three feet higher than  03:02:12

19      where I am today.                             03:02:16

20              Is there a hydro -- is there a geological  03:02:20

21      explanation as to why it's not linear?       03:02:24

22              MR. HAGSTROM:  Objection; vague.      03:02:29

23              THE WITNESS:  I believe I've already    03:02:32

24      answered this question by my count twice.     03:02:34

25              There are a number of reasons water levels  03:02:37
```

Page 163

Gary Hokkanen

| | | |
|---|---|---|
| 1 | change.  Water levels change over distance.  You | 03:02:41 |
| 2 | could have changes in hydraulic conductivity.  You | 03:02:46 |
| 3 | could be nearer a recharge zone. | 03:02:50 |
| 4 | One of the most common things that I see is | 03:02:52 |
| 5 | that you have wells that are screened at different | 03:02:56 |
| 6 | elevations.  And if you have vertical gradients in | 03:02:59 |
| 7 | aquifers, two wells right next to each other | 03:03:03 |
| 8 | screened at different levels will have different | 03:03:06 |
| 9 | water levels.  There are a lot of different reasons | 03:03:09 |
| 10 | for what you just described. | 03:03:13 |
| 11 | MR. GEE:  How are we doing on -- does | 03:03:51 |
| 12 | anybody need a break right now or are we good | 03:03:52 |
| 13 | continuing? | 03:03:55 |
| 14 | THE REPORTER:  I just need a five-minute | 03:03:57 |
| 15 | break to get some water. | 03:03:59 |
| 16 | MR. GEE:  Should we take five minutes? | 03:04:00 |
| 17 | MR. HAGSTROM:  Good idea. | 03:04:03 |
| 18 | MR. GEE:  Okay. | 03:04:04 |
| 19 | THE VIDEOGRAPHER:  We're going off the | 03:04:05 |
| 20 | record at 3:03. | 03:04:06 |
| 21 | (Recess taken.) | 03:13:56 |
| 22 | THE VIDEOGRAPHER:  We are back on the | 03:13:56 |
| 23 | record.  The time is 3:13.  Please proceed. | 03:13:57 |
| 24 | BY MR. GEE: | 03:14:01 |
| 25 | Q    Mr. Hokkanen, just so I'm not surprised at | 03:14:01 |

Page 164

Gary Hokkanen

| | | |
|---|---|---|
| 1 | trial, is it your opinion that the hydrogeological | 03:14:04 |
| 2 | characteristics beneath the Whittaker-Bermite site | 03:14:13 |
| 3 | are complicated? | 03:14:16 |
| 4 | A     The site and the area around the site have | 03:14:18 |
| 5 | been characterized as what we called heterogeneous, | 03:14:23 |
| 6 | which means from our standpoint the same thing, yes, | 03:14:28 |
| 7 | it's complicated. | 03:14:31 |
| 8 | Q     And is it your opinion that, you know, | 03:14:36 |
| 9 | again, just trying make a record so I don't get | 03:14:39 |
| 10 | surprised at trial, it's your opinion that it's | 03:14:42 |
| 11 | impossible for any contamination from OU-3 and OU-4 | 03:14:48 |
| 12 | to leave the Whittaker-Bermite site without going | 03:14:52 |
| 13 | through the western portion of OU-4? | 03:14:55 |
| 14 | A     Based on my analysis, if VOCs are leaving | 03:15:00 |
| 15 | the main part of the Bermite site, they would go | 03:15:04 |
| 16 | through the western boundary of OU-4, that's | 03:15:07 |
| 17 | correct. | 03:15:10 |
| 18 | Q     Okay.  Just make -- make it clear that your | 03:15:13 |
| 19 | opinion is that it is impossible for VOCs to leave | 03:15:18 |
| 20 | from -- OU-4 and OU-3 to leave the Whittaker-Bermite | 03:15:22 |
| 21 | site from the area north of OU-4? | 03:15:28 |
| 22 | MR. HAGSTROM:  I'm going to object to the | 03:15:35 |
| 23 | form of the question. | 03:15:37 |
| 24 | But go ahead, Mr. Hokkanen. | 03:15:37 |
| 25 | THE WITNESS:  If you could clarify that a | 03:15:39 |

Page 165

```
 1    little.  From OU-5, is that what you mean?        03:15:46

 2    BY MR. GEE:                                        03:15:48

 3        Q    Well, what we're talking about is        03:15:48

 4    groundwater -- VOC contamination from OU-3 and OU-4.  03:15:50

 5             Is your opinion from VOC contamination from  03:15:56

 6    OU-3 and OU-4 -- strike that.                      03:16:00

 7             Is it your opinion that it is impossible  03:16:03

 8    for VOC contamination located in OU-3 and OU-4 to  03:16:06

 9    leave the Whittaker-Bermite site through the area of  03:16:12

10    north OU-4?                                         03:16:18

11        A    Ms. Stanin and Dr. Trudell, they had an  03:16:21

12    opinion that it moved through the northern boundary  03:16:27

13    of OU-4.                                            03:16:29

14             Is that -- is that what you're suggesting?  03:16:32

15        Q    Yes.                                       03:16:34

16        A    Based on my analysis, one, it doesn't     03:16:36

17    appear that it did, and, two, if -- if it moved     03:16:38

18    through the northern boundary of OU-4, it would not  03:16:42

19    skip the western boundary of OU-4, that it would --  03:16:47

20    that it would move through the western boundary of  03:16:51

21    OU-4.                                               03:16:55

22        Q    Okay.  But is it your testimony that it's  03:16:55

23    impossible -- impossible to move through the        03:16:58

24    northern boundary of OU-4?                          03:17:00

25             MR. HAGSTROM:  Objection --               03:17:05
```

                                          Page 166

Gary Hokkanen

| | | |
|---|---|---|
| 1 | THE WITNESS:  Go ahead. | 03:17:06 |
| 2 | MR. HAGSTROM:  -- asked and answered. | 03:17:06 |
| 3 | THE WITNESS:  I can repeat my answer.  My | 03:17:13 |
| 4 | opinion is that based on my analysis of the data -- | 03:17:15 |
| 5 | now are you referring to VOCs or are you referring | 03:17:21 |
| 6 | to -- | |
| 7 | BY MR. GEE: | 03:17:26 |
| 8 | Q    VOCs. | 03:17:26 |
| 9 | A    VOCs.  Based on the data I have available | 03:17:28 |
| 10 | to me, one, it doesn't appear that they have moved | 03:17:30 |
| 11 | through that pathway, as it's been put, and if it | 03:17:34 |
| 12 | did, it would move through the western boundary of | 03:17:37 |
| 13 | OU-4, and the data shows that it hasn't. | 03:17:42 |
| 14 | Q    Is it your opinion that is impossible for | 03:17:47 |
| 15 | contamination from OU-3 and OU-4 to leave through | 03:17:52 |
| 16 | the southern boundary of OU-4? | 03:17:59 |
| 17 | MR. HAGSTROM:  I'm going to object to the | 03:18:03 |
| 18 | form of the question. | 03:18:05 |
| 19 | THE WITNESS:  Basically you have the | 03:18:06 |
| 20 | same -- the same answer.  Based on my analysis of | 03:18:09 |
| 21 | the data, two things.  It doesn't appear that there | 03:18:13 |
| 22 | is a VOC plume moving south of OU-4 based on the | 03:18:15 |
| 23 | data, and if it did, you would see VOCs on the | 03:18:22 |
| 24 | western boundary of OU-4. | 03:18:27 |
| 25 | BY MR. GEE: | 03:19:24 |

Page 167

```
 1        Q    Okay.  Mr. Hokkanen, are you saying -- that      03:19:24

 2   is it your opinion that there is -- is it your            03:19:26

 3   opinion that there is sufficient data on the north        03:19:33

 4   boundary of OU-4 to make a conclusion that it is          03:19:39

 5   impossible for contamination to move in that             03:19:48

 6   direction?                                               03:19:52

 7             MR. HAGSTROM:  Excuse me, Mr. Hokkanen.         03:19:55

 8   I'm going to object to the form of the question.         03:19:57

 9             But go ahead.                                  03:19:59

10   BY MR. GEE:                                              03:20:17

11        Q    Mr. Hokkanen.                                  03:20:17

12        A    Did Earl finish what he was saying?            03:20:18

13             MR. HAGSTROM:  I did.  Sorry.                  03:20:20

14             THE WITNESS:  Oh, I'm sorry.  I didn't hear    03:20:21

15   that.                                                    03:20:23

16             MR. SINCLAIR:  I couldn't hear him either.     03:20:25

17             MR. HAGSTROM:  Madam Court Reporter, did       03:20:30

18   you get the objection?                                   03:20:33

19             THE REPORTER:  Yes, I did.                     03:20:37

20             MR. SINCLAIR:  No, you went silent.            03:20:37

21             MR. HAGSTROM:  She got -- let's stop for a     03:20:39

22   second.  The court reporter got my objection.  If       03:20:42

23   anybody wants to hear it, they can have it read         03:20:42

24   back.                                                    03:20:45

25             (The record was read as follows:
```

Page 168

Gary Hokkanen

```
 1              "MR. HAGSTROM:  I'm going to object

 2              to the form of the question.")

 3              THE WITNESS:  Thank you.  The question was    03:20:55

 4      on the southern -- sort of what's called the          03:20:59

 5      southern road, is that what we're talking about?      03:21:04

 6      BY MR. GEE:                                           03:21:06

 7          Q    We're going back to the northern route.      03:21:06

 8          A    Okay.                                        03:21:11

 9          Q    Mr. Hokkanen, is it your opinion that you    03:21:12

10      have enough contamination data north of the OU-4      03:21:17

11      borderline to definitively opine that VOC             03:21:26

12      contamination from OU-3 and OU-4 cannot be passing    03:21:32

13      through the northern borderline of OU-4?              03:21:36

14          A    That's basically what my opinion in four     03:21:40

15      says.  So based on the data that I have available to  03:21:45

16      me and that I've reviewed, that's my opinion, that    03:21:50

17      it -- VOCs have not migrated off the Bermite site.    03:21:53

18          Q    Okay.  My question is a little bit           03:22:02

19      different, though.                                    03:22:03

20              My question is:  It is your opinion that      03:22:05

21      you have sufficient groundwater monitoring data       03:22:08

22      north of OU-4 to definitively determine that it is    03:22:12

23      impossible for contamination from OU-3 and OU-4 to    03:22:18

24      pass through the northern border of OU-4?             03:22:24

25              MR. HAGSTROM:  Object to the form of the      03:22:28
```

Page 169

Gary Hokkanen

| | | |
|---|---|---|
| 1 | question.  He's asked and answered that. | 03:22:29 |
| 2 | Go ahead, Mr. Hokkanen. | 03:22:32 |
| 3 | THE WITNESS:  I'll answer it in two parts. | 03:22:33 |
| 4 | The first part I testified this morning that we | 03:22:36 |
| 5 | always, as scientists, hydrogeologists, would like | 03:22:40 |
| 6 | more data.  Based on the data that I had available | 03:22:45 |
| 7 | to me, yes, I drew the conclusion that VOCs have not | 03:22:48 |
| 8 | migrated to the water agency wells. | 03:22:52 |
| 9 | BY MR. GEE: | 03:23:01 |
| 10 | Q    And if CW-1 did not exist, would you have | 03:23:01 |
| 11 | had enough data to make that opinion? | 03:23:04 |
| 12 | MR. HAGSTROM:  Calls for speculation -- | 03:23:07 |
| 13 | calls for speculation. | 03:23:09 |
| 14 | THE WITNESS:  Would I have enough data? | 03:23:09 |
| 15 | Well, again, the other data that I considered was | 03:23:13 |
| 16 | the SG-1 wells and the contamination in 3a that we | 03:23:16 |
| 17 | looked at, if it were moving through the northern | 03:23:25 |
| 18 | boundary to Saugus-1 should show up in HSU-3a, and | 03:23:31 |
| 19 | HSU-3a has not detected VOCs.  They're century | 03:23:39 |
| 20 | wells.  That's what they were put there for. | 03:23:48 |
| 21 | BY MR. GEE: | 03:23:56 |
| 22 | Q    Okay.  Let me ask you, just so I don't get | 03:23:56 |
| 23 | surprised at trial, is it your opinion that you have | 03:23:58 |
| 24 | enough groundwater monitoring contamination data to | 03:24:02 |
| 25 | the south of OU-4 to definitively opine that VOC | 03:24:11 |

Page 170

| | | |
|---|---|---|
| 1 | contamination is not leaving through the southern | 03:24:21 |
| 2 | boundary line of OU-4? | 03:24:24 |
| 3 | A    The southern boundary line, well, again, | 03:24:29 |
| 4 | the opinion that I rendered and which I will render | 03:24:35 |
| 5 | in trial is my opinion four and five which deals | 03:24:39 |
| 6 | with 201 and 205, that VOCs from the Bermite site | 03:24:42 |
| 7 | have not impacted the water agency wells. | 03:24:48 |
| 8 | Q    Okay.  So your testimony is that does not | 03:25:05 |
| 9 | have anything to do with whether or not you have | 03:25:11 |
| 10 | sufficient data to make a determination that VOC | 03:25:15 |
| 11 | contamination is migrating to the south of OU-4? | 03:25:19 |
| 12 | A    That VOCs are migrating south? | 03:25:27 |
| 13 | MR. HAGSTROM:  Hang on.  I didn't know if | 03:25:31 |
| 14 | Mr. Gee was finished with his question.  Excuse me. | 03:25:33 |
| 15 | Sorry.  Can I have the question read back, | 03:25:40 |
| 16 | please. | 03:25:43 |
| 17 | (The record was read as follows: | |
| 18 | "Q   So your testimony is that does | |
| 19 | not have anything to do with | |
| 20 | whether or not you have sufficient | |
| 21 | data to make a determination that | |
| 22 | VOC contamination is migrating to | |
| 23 | the south of OU-4?") | 03:25:58 |
| 24 | MR. HAGSTROM:  I'm going to object.  It's | 03:25:58 |
| 25 | vague and compound. | 03:25:59 |

Page 171

| | | |
|---|---|---|
| 1 | Go ahead. | 03:26:02 |
| 2 | THE WITNESS:  Mr. Gee, what I did is I used | 03:26:08 |
| 3 | the available information to draw my conclusions, | 03:26:10 |
| 4 | and there are wells south of OU-4 that I looked at | 03:26:13 |
| 5 | the data over the period of record, and I based my | 03:26:20 |
| 6 | opinion on that data. | 03:26:25 |
| 7 | BY MR. GEE: | 03:26:40 |
| 8 | Q    All right.  Mr. Hokkanen, let's move on to | 03:26:40 |
| 9 | your opinion number five. | 03:26:44 |
| 10 | Okay.  Mr. Hokkanen, in your expert report, | 03:27:43 |
| 11 | Figure 3 or, Earl, for your convenience, it's PDF | 03:27:47 |
| 12 | Figure 135. | 03:27:53 |
| 13 | A    I'm there. | 03:28:19 |
| 14 | Q    Mr. Hokkanen, what does this figure | 03:28:20 |
| 15 | represent? | 03:28:23 |
| 16 | A    This is a representation that was presented | 03:28:23 |
| 17 | in the CH2M Hill 2004 modeling study of the capture | 03:28:30 |
| 18 | zones of the Saugus production wells. | 03:28:36 |
| 19 | Q    And at what rate was Saugus-1 pumping? | 03:28:40 |
| 20 | A    In this particular model run? | 03:28:48 |
| 21 | Q    Yes. | 03:28:54 |
| 22 | A    I don't have that memorized in the report. | 03:28:54 |
| 23 | I apologize. | 03:28:57 |
| 24 | Q    What rate was Saugus-2 pumping at? | 03:28:57 |
| 25 | A    I don't remember any of the rates, sir. | 03:29:00 |

Page 172

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Wouldn't it be important to know what the | 03:29:03 |
| 2 | rates are to determine whether or not -- well, let | 03:29:06 |
| 3 | me strike that question. | 03:29:14 |
| 4 | Doesn't capture zone figures -- didn't | 03:29:15 |
| 5 | capture zone figures change dramatically depending | 03:29:22 |
| 6 | on what rates of wells pumping -- and let me give | 03:29:25 |
| 7 | you an example.  Let's say we shut down Saugus-1. | 03:29:29 |
| 8 | Will this figure be the same? | 03:29:32 |
| 9 | A    Nope. | 03:29:34 |
| 10 | Q    And let's say we shut down Saugus-2.  Would | 03:29:34 |
| 11 | this figure be the same? | 03:29:37 |
| 12 | A    The flow would be different. | 03:29:39 |
| 13 | Q    And let's say I cut flow rate down for | 03:29:42 |
| 14 | Saugus-1 in half. | 03:29:48 |
| 15 | Would this still be the same -- would we | 03:29:49 |
| 16 | still see the same containment lines? | 03:29:52 |
| 17 | A    I'll generalize your question.  If you | 03:29:54 |
| 18 | change the rate of any of these wells, you would | 03:29:57 |
| 19 | have different capture zones.  How dramatic would it | 03:30:00 |
| 20 | be?  Well, that depends on how much you change the | 03:30:06 |
| 21 | rate. | 03:30:09 |
| 22 | Q    All right.  And the 2004 study, I think you | 03:30:09 |
| 23 | mentioned it was a containment study? | 03:30:16 |
| 24 | A    I believe so, yes. | 03:30:20 |
| 25 | Q    And at the time -- I think I remember | 03:30:22 |

Page 173

```
 1          this -- this figure, do you know whether or not the    03:30:29
 2          objective of the report or one of the objectives of    03:30:37
 3          the report was to determine whether or not you        03:30:43
 4          pumped Saugus-1 and Saugus-2 in a manner that would    03:30:49
 5          prevent contamination from the Whittaker-Bermite       03:30:53
 6          site migrating to V-201?                               03:30:57
 7                  MR. HAGSTROM:  Object.  It's vague and         03:31:01
 8          ambiguous as to what contamination.                   03:31:03
 9                  MR. GEE:  Let's say perchlorate                03:31:08
10          contamination.                                        03:31:16
11                  MR. HAGSTROM:  All right.                      03:31:17
12                  THE REPORTER:  What kind of contamination?     03:31:19
13                  MR. GEE:  Perchlorate.                         03:31:20
14                  THE REPORTER:  Oh, perchlorate.                03:31:20
15                  THE WITNESS:  I believe you asked me a         03:31:20
16          couple of different variations.  I don't remember     03:31:23
17          the exact purpose.  I believe it's -- the purpose     03:31:25
18          was to look at the containment of the perchlorate     03:31:30
19          plume to see if Saugus-1 and 2 would indeed contain   03:31:33
20          the perchlorate plume, would it capture the           03:31:37
21          perchlorate plume.  That's what I remember.           03:31:42
22          BY MR. GEE:                                           03:31:44
23              Q    All right.  And so if the answer to that     03:31:44
24          question was yes, would you expect that a drawn line  03:31:52
25          to your Figure 30 would support a conclusion that     03:31:57
```

Page 174

Gary Hokkanen

```
 1    pumping Saugus-1 and Saugus-2 could indeed prevent     03:32:02

 2    perchlorate from the Whittaker-Bermite site from       03:32:09

 3    being drawn into V-201?                                03:32:12

 4           MR. HAGSTROM:  It's outside of the scope.        03:32:17

 5           THE WITNESS:  I really didn't look at that       03:32:22

 6    question, sir.  That wasn't part of my analysis, but   03:32:24

 7    based on these capture zones, that tends to what it    03:32:26

 8    shows, yes.  It appears that 201 is drawing water      03:32:31

 9    from the south of its location.                        03:32:35

10    BY MR. GEE:                                            03:32:37

11        Q    Okay.  And so, Mr. Hokkanen, do you know if   03:32:37

12    this is -- what type of model is being used to         03:32:49

13    generate this figure?                                  03:32:52

14        A    I believe -- this is from memory -- I         03:32:59

15    believe they used a version of MODFLOW, but I'd have   03:33:04

16    to go back --                                          

17           THE REPORTER:  I'm sorry.  A version of

18    what?

19           THE WITNESS:  I think it was MODFLOW.

20           THE REPORTER:  A version of what?

21           THE WITNESS:  M-O-D-F-L-O-W.

22    BY MR. GEE:                                            03:33:09

23        Q    Okay.  So this is not a particle tracking     03:33:09

24    map; is that correct?                                  03:33:19

25        A    This one?                                     03:33:20
```

Page 175

Gary Hokkanen

```
 1        Q    Yes.                                    03:33:21

 2        A    Yes, it is, yes.                        03:33:21

 3        Q    Okay.  Now, Mr. Hokkanen, you opined that   03:33:22

 4   the V-201 well -- or that the Whittaker-Bermite site  03:33:36

 5   is not within the capture zone of V-201, is that --   03:33:41

 6   was that your opinion?                            03:33:47

 7        A    Based on this pumping scenario, that's   03:33:49

 8   correct, yes.                                     03:33:54

 9        Q    Okay.  You are aware, of course,        03:33:56

10   Mr. Hokkanen, that Saugus-1 and Saugus-2 were shut   03:33:58

11   down between 1997 and 2010, 2011-ish time frame?  03:34:01

12        A    Yes.                                    03:34:08

13        Q    Would the capture zone for V-201 be     03:34:08

14   different during that time period than what's     03:34:17

15   depicted in this drawing?                         03:34:19

16        A    Yes.                                    03:34:20

17        Q    And have you evaluated how different it  03:34:20

18   would be?                                         03:34:25

19        A    I have not modeled this system, no.     03:34:26

20        Q    Other than looking at this drawing, what  03:34:28

21   other analysis did you do to determine that the   03:34:40

22   Whittaker-Bermite site is not within the capture  03:34:45

23   zone V-201?                                       03:34:47

24        A    Is not within the capture zone of V-201?  03:34:52

25        Q    Yes.                                    03:34:56
```

Page 176

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    I looked at other modeling that's been | 03:34:56 |
| 2 | done, and as I testified to earlier, depending on | 03:35:00 |
| 3 | the parameters you use and the assumptions you make, | 03:35:05 |
| 4 | I have seen some model runs that show V-201 | 03:35:08 |
| 5 | capturing water from the Bermite site.  The model | 03:35:12 |
| 6 | capture zones that I've looked at vary considerably. | 03:35:21 |
| 7 | Q    Okay.  So is it your opinion that in some | 03:35:24 |
| 8 | models, that the Whittaker-Bermite site is within | 03:35:32 |
| 9 | the capture zone V-201? | 03:35:35 |
| 10 | A    Based on some of the model runs that I've | 03:35:37 |
| 11 | seen, based on the run, yes. | 03:35:42 |
| 12 | Q    And is there a reason that you dismiss | 03:35:50 |
| 13 | those model runs, if you did dismiss those modeling | 03:35:52 |
| 14 | runs, that showed the capture zone of V-201 being -- | 03:35:56 |
| 15 | including the Whittaker -- capturing contamination | 03:35:59 |
| 16 | from the Whittaker-Bermite site? | 03:36:03 |
| 17 | A    There wasn't a particular reason, no.  I | 03:36:06 |
| 18 | think I used this because the VOC report used this | 03:36:10 |
| 19 | one, and it was a classic model of these capture | 03:36:14 |
| 20 | zones, and as I testified, depending on the | 03:36:20 |
| 21 | conditions -- the parameters you used and the | 03:36:23 |
| 22 | assumptions you make, the capture zones vary quite a | 03:36:25 |
| 23 | bit. | 03:36:29 |
| 24 | Q    Okay.  So other than using this drawing, | 03:36:29 |
| 25 | what other analysis did you do to -- to determine | 03:36:33 |

Page 177

Gary Hokkanen

| | | |
|---|---|---|
| 1 | that VOC contamination could not reach V-201 because | 03:36:39 |
| 2 | it's not in the capture zone of the well? | 03:36:47 |
| 3 | A    I think as we've talked about at length, I | 03:36:55 |
| 4 | examined and analyzed the water quality data | 03:36:58 |
| 5 | collected at the Bermite site. | 03:37:03 |
| 6 | In my opinion, it hasn't migrated basically | 03:37:08 |
| 7 | off the site.  It hasn't moved through the western | 03:37:11 |
| 8 | boundary of OU-4.  If it hasn't moved through the | 03:37:14 |
| 9 | western boundary of OU-4, V-201, for example, is a | 03:37:16 |
| 10 | good -- over a mile away from the western boundary. | 03:37:20 |
| 11 | So my conclusion was based on that | 03:37:24 |
| 12 | analysis, that it didn't impact 201 or 205.  I also | 03:37:27 |
| 13 | subsequently looked at first detections of | 03:37:37 |
| 14 | perchlorate and TCE in the wells V-201 and V-205.  I | 03:37:40 |
| 15 | also looked at century data for monitoring in the | 03:37:45 |
| 16 | area to draw that conclusion. | 03:37:49 |
| 17 | Q    Okay.  Mr. Hokkanen, in your opinion, I | 03:37:53 |
| 18 | believe it's four, you calculated -- you calculated | 03:37:57 |
| 19 | a retardation rate, did you not, for TCE? | 03:38:02 |
| 20 | A    I didn't calculate a rate.  What I used was | 03:38:08 |
| 21 | the exhibit with the orange perchlorate data, and I | 03:38:13 |
| 22 | used that as an example of approximating a | 03:38:20 |
| 23 | retardation of the TCE versus the perchlorate. | 03:38:24 |
| 24 | Q    Okay.  So you basically used groundwater -- | 03:38:27 |
| 25 | groundwater sampling data to deduce a migration rate | 03:38:33 |

Page 178

Gary Brikkanen

```
 1      for PCE; is that accurate?                      03:38:40

 2           A    Yes.                                   03:38:43

 3           Q    And you did the same for TCE?          03:38:44

 4           A    That would be a very good way to do it.  I    03:38:46

 5      did it for TCE, yes.                             03:38:49

 6           Q    And then didn't you use the migration rate    03:38:51

 7      to determine how far PCE and TCE -- or PCE would    03:38:57

 8      migrate at the site?                             03:39:04

 9           A    I don't believe I did that, no.        03:39:05

10           Q    Okay.                                  03:39:07

11           A    If you can show me that in my expert   03:39:08

12      report.                                          03:39:10

13           Q    Okay.                                  03:39:10

14           A    Okay.  What I did is I used -- excuse me.    03:39:11

15      I'm sorry.  I wasn't finished.                   03:39:14

16           Q    Yeah, I'm sorry.  My apologies.        03:39:15

17           A    I don't remember what exhibit it was, but    03:39:18

18      the one with the orange showing the extent of the    03:39:21

19      perchlorate, I used that as a tracer because     03:39:25

20      perchlorate migrates essentially at the same rate as    03:39:29

21      groundwater.                                     03:39:34

22                Then I looked at how far that migrated, and    03:39:35

23      I looked at how far TCE migrated, and I had very    03:39:37

24      direct comparison to figure out how far -- what the    03:39:43

25      retardation rate of TCE is using the perchlorate    03:39:49
```

Page 179

Gary Hokkanen

```
 1    plume.                                          03:39:53

 2            If one calculates a retardation factor   03:39:54

 3    there are factors in that calculation that haven't  03:39:56

 4    been measured at this site.  You basically have to  03:40:00

 5    use literature data.                            03:40:03

 6            Now, when you have water quality data that  03:40:07

 7    can give you an approximation of the retardation,  03:40:09

 8    that's a very good way to calculate that.        03:40:11

 9       Q    Okay.  Let's see.  I have to look at the   03:40:17

10    exhibits, make sure they weren't previously      03:41:15

11    introduced.  I'm just trying to make a clean record.  03:41:18

12            Mr. Hokkanen, I think it's -- I think it's  03:41:31

13    319, but for whatever new exhibit just popped up, if  03:41:35

14    you could open that up.                          03:41:42

15       A    I have it, sir.                          03:41:47

16            (The document referred to was marked by the

17    Reporter as Deposition Exhibit 319 for

18    identification and is attached hereto.)

19    BY MR. GEE:                                      03:41:48

20       Q    I wish this were a clearer picture because,  03:41:48

21    as I get older, I not only get more nearsighted, but  03:42:00

22    my color distinction goes away a little bit more.  03:42:04

23            Mr. Hokkanen, this is one of probably many  03:42:08

24    zone of influence maps that was created for V-201  03:42:15

25    and V-205 -- actually it was just V-201.  I don't  03:42:20
```

Page 180

Gary Hokkanen

| | | |
|---|---|---|
| 1 | think there was any -- any capture zone lines for | 03:42:26 |
| 2 | V-205.  So let's just say to me it appears that this | 03:42:35 |
| 3 | is just for V-201 as well as Saugus-1 and Saugus-2. | 03:42:38 |
| 4 | MR. HAGSTROM:  Byron, go ahead.  I'll wait | 03:42:43 |
| 5 | until you finish.  My apologies. | 03:42:46 |
| 6 | BY MR. GEE: | 03:42:48 |
| 7 | Q    Okay.  Mr. Hokkanen, you indicated that one | 03:42:48 |
| 8 | of the other lines of evidence that you considered | 03:42:56 |
| 9 | was that none of the contour lines for V-201 -- or | 03:43:02 |
| 10 | capture lines for V-201 -- or the capture lines for | 03:43:13 |
| 11 | V-201 pass by the western -- the western borderline | 03:43:18 |
| 12 | of OU-4; is that correct? | 03:43:24 |
| 13 | A    I don't believe I testified to that, no, I | 03:43:28 |
| 14 | don't believe I said that. | 03:43:33 |
| 15 | Q    Okay. | 03:43:35 |
| 16 | A    I said that I have seen model runs that | 03:43:35 |
| 17 | show capture zones for V-201 that intersect the | 03:43:42 |
| 18 | Bermite site. | 03:43:47 |
| 19 | Q    Okay.  And this particular drawing, does it | 03:43:53 |
| 20 | show that the capture zone for V-201 do indeed | 03:43:56 |
| 21 | capture groundwater as -- groundwater contamination | 03:44:01 |
| 22 | from the Whittaker-Bermite site? | 03:44:06 |
| 23 | A    Does it show that flow lines from the | 03:44:12 |
| 24 | Bermite site go to V-201, is that your question? | 03:44:15 |
| 25 | Q    I asked it in another way.  Does -- does | 03:44:19 |

Page 181

Gary Hokkanen

| | | |
|---|---|---|
| 1 | the capture zone line from V-201 extend to the | 03:44:22 |
| 2 | Whittaker-Bermite site, but I don't know if it's any | 03:44:27 |
| 3 | different than the rephrased question that you | 03:44:31 |
| 4 | presented but -- | 03:44:33 |
| 5 | A    Well, I'll preface my answer by saying, I | 03:44:38 |
| 6 | have no idea what model run this was or what they | 03:44:43 |
| 7 | were looking at or flow rates or anything, but if | 03:44:47 |
| 8 | you're asking me what this particular figure shows. | 03:44:50 |
| 9 | And I've seen other figures like this | 03:44:53 |
| 10 | different consultants that have modeled this area, | 03:44:56 |
| 11 | it appears that flow lines from particularly it | 03:44:59 |
| 12 | looks like the southern-most portion of the Bermite | 03:45:05 |
| 13 | site go to 201. | 03:45:09 |
| 14 | Q    Okay. | 03:45:14 |
| 15 | MR. HAGSTROM:  Byron, can you tell me where | 03:45:14 |
| 16 | this is from before you ask another question. | 03:45:18 |
| 17 | MR. GEE:  This was from a modeling database | 03:45:20 |
| 18 | produced by AECOM pursuant to a subpoena. | 03:45:27 |
| 19 | MR. HAGSTROM:  Okay.  Thank you. | 03:45:33 |
| 20 | BY MR. GEE: | 03:45:42 |
| 21 | Q    Okay.  Mr. Hokkanen, does this document | 03:45:42 |
| 22 | show that it's the V-201 zone of influence or | 03:45:45 |
| 23 | whatever you called the lines passes along the | 03:45:51 |
| 24 | western portion of OU-3? | 03:45:58 |
| 25 | A    Oh, the western portion of OU-3, yeah, | 03:46:00 |

Page 182

Gary Hokkanen

```
1        that's where it intersects the Bermite site, that's      03:46:06

2        correct.                                                  03:46:09

3           Q    Isn't there monitoring wells on the western       03:46:09

4        portion of OU-3 that have -- that has -- well,            03:46:15

5        within the last three years had TCE concentrations       03:46:21

6        that were a hundred times the MCL?                        03:46:27

7           A    I can't remember the concentrations.  You         03:46:31

8        may be correct, and there are wells along the            03:46:34

9        western boundary of OU-3 that show VOCs, yes.            03:46:40

10          Q    Okay.  So just assuming that this is --           03:46:46

11       that this is a representative capture zone map,           03:46:50

12       would it be plausible that VOC contamination from         03:47:00

13       the Whittaker-Bermite site could be pulled into           03:47:05

14       V-201?                                                    03:47:11

15              MR. HAGSTROM:  Objection.  It's ambiguous          03:47:11

16       incomplete.                                               03:47:13

17              THE WITNESS:  Again, based on V-201 --             03:47:19

18       excuse me -- based on these -- I really don't know        03:47:24

19       what this is all based on.  If you're asking me if        03:47:29

20       flow lines from Bermite go to V-201, I already            03:47:33

21       answered that they do, yes.                               03:47:39

22       BY MR. GEE:                                               03:47:41

23          Q    Okay.  And you also answered the question         03:47:41

24       of whether these lines intersect areas from the           03:47:47

25       Whittaker-Bermite site that do contain VOCs; is that      03:47:51
```

Page 183

Gary Hokkanen

| | | |
|---|---|---|
| 1 | correct? | 03:47:55 |
| 2 | A    Western boundary of OU-3 does -- monitoring | 03:47:55 |
| 3 | data shows it contains VOCs, yes. | 03:48:00 |
| 4 | Q    Okay.  So hypothetically if this is a | 03:48:03 |
| 5 | legitimate model, is it -- is it possible that VOC | 03:48:08 |
| 6 | contamination from the Whittaker-Bermite site can be | 03:48:16 |
| 7 | pulled into V-201? | 03:48:19 |
| 8 | A    Well, I -- if you look at my opinion five, | 03:48:21 |
| 9 | I said no.  Based on my analysis of the water | 03:48:27 |
| 10 | quality data, my answer was no. | 03:48:30 |
| 11 | Q    Okay.  Didn't you say your opinion was | 03:48:36 |
| 12 | based on Figure 30 in your report? | 03:48:40 |
| 13 | A    In part. | 03:48:48 |
| 14 | Q    And I'm sorry.  My memory is going as we | 03:48:50 |
| 15 | go -- as we go along here. | 03:48:53 |
| 16 | What line of evidence did you consider? | 03:48:55 |
| 17 | A    I considered all the water quality data | 03:49:00 |
| 18 | that's been collected out here. | 03:49:03 |
| 19 | Q    Okay.  And what water quality data did you | 03:49:04 |
| 20 | look at between the western border of OU-3 and | 03:49:08 |
| 21 | V-201? | 03:49:16 |
| 22 | A    Well, there is a well at OS-MW-01, a well | 03:49:18 |
| 23 | nest, I believe, is in that facility, and that shows | 03:49:25 |
| 24 | very little -- it shows a couple of VOC detections, | 03:49:28 |
| 25 | but not much. | 03:49:31 |

Page 184

```
 1              In addition -- and let me put it this way.   03:49:35
 2     The distance from the western boundary of OU-3 to     03:49:38
 3     V-201 is much, much, much greater than it is from     03:49:42
 4     the OU-3 area through the western boundary of OU-4.    03:49:46
 5              And if you look at the data from the source   03:49:53
 6     areas in OU-2, OU-3, it hasn't reached the western     03:49:56
 7     boundary of OU-4.  Given the greater distance to       03:50:00
 8     201, it wouldn't have reached 201 by this point.       03:50:07
 9        Q    Are there contour lines from V-201 that do     03:50:11
10     not intersect the western border of OU-4 that reach    03:50:17
11     the western border of OU-3?                            03:50:21
12        A    I'm sorry.  Could you repeat that, sir?        03:50:28
13     You fuzzed out just for a moment.                      03:50:31
14        Q    All right.  My question is:  Are there         03:50:33
15     contour lines going from the west of OU-3 to V-201     03:50:37
16     that do not pass through the western border of OU-4?   03:50:44
17        A    Yes, based on this modeling run that I have    03:50:53
18     no idea what it is, but yes.                           03:50:57
19        Q    Okay.  And one of the wells we talked about    03:51:01
20     earlier appeared to be -- monitoring wells appeared    03:51:03
21     to be close to NC-13.                                  03:51:06
22              Do some of the contour lines from the         03:51:09
23     Whittaker-Bermite site to V-201 not pass through       03:51:12
24     NC-13 or --                                            03:51:19
25        A    I'm sorry.  I'm having a tough time            03:51:24
```

Page 185

| | | |
|---|---|---|
| 1 | following your questions, and it's my fault.  I'm | 03:51:27 |
| 2 | sorry.  Could you repeat that? | 03:51:29 |
| 3 | Q    Okay.  It might be my fault.  I'm talking | 03:51:30 |
| 4 | as loud as I can. | 03:51:33 |
| 5 | Now, one of the monitoring wells that you | 03:51:38 |
| 6 | referenced before south of the Whittaker-Bermite | 03:51:42 |
| 7 | site is next to NC-13, and I'm using it as a | 03:51:46 |
| 8 | reference point. | 03:51:52 |
| 9 | Do you see any of these contour lines from | 03:51:53 |
| 10 | the Whittaker-Bermite site to the western border of | 03:52:00 |
| 11 | OU-3 that do not pass by NC-13? | 03:52:09 |
| 12 | MR. HAGSTROM:  Objection; lacks foundation. | 03:52:14 |
| 13 | He's never seen this before. | 03:52:15 |
| 14 | Go ahead, Mr. Hokkanen. | 03:52:17 |
| 15 | THE WITNESS:  Well, if you're asking me -- | 03:52:21 |
| 16 | I think -- well, I believe you've asked this in a | 03:52:23 |
| 17 | different way, but these are -- first of all, | 03:52:27 |
| 18 | they're not contour lines.  They're particle trace | 03:52:30 |
| 19 | lines. | 03:52:34 |
| 20 | And if you're asking me are there particle | 03:52:37 |
| 21 | trace lines that move from the western boundary of | 03:52:40 |
| 22 | OU-3 to V-201, is that what you're asking me, sir. | 03:52:43 |
| 23 | BY MR. GEE: | 03:52:47 |
| 24 | Q    Yes, V-201. | 03:52:47 |
| 25 | A    I think I've answered that three times, but | 03:52:49 |

Page 186

| | | |
|---|---|---|
| 1 | based on this figure, yes, it appears that -- based | 03:52:51 |
| 2 | on this figure, yes. | 03:52:55 |
| 3 | Q    Okay.  The prior question was:  Does it | 03:52:56 |
| 4 | pass by the western border of OU-4, and now I'm | 03:52:58 |
| 5 | asking are there contour lines that do not pass by | 03:53:02 |
| 6 | the monitoring wells to the south of OU-4. | 03:53:07 |
| 7 | A    Well, some do and some don't, but as I | 03:53:12 |
| 8 | testified before, I want to say this again, based on | 03:53:17 |
| 9 | my review of all of the data, meaning the water | 03:53:23 |
| 10 | level data, the flow data which is based on the | 03:53:28 |
| 11 | water level data and the water quality data, | 03:53:33 |
| 12 | contaminants don't move along these little lines. | 03:53:33 |
| 13 | This is not a representation of reality. | 03:53:37 |
| 14 | You can see it in the perchlorate plume that we've | 03:53:42 |
| 15 | looked at.  If you look at the TCE plume that's | 03:53:45 |
| 16 | coming off of OU-2 and OU-3, you end up with a | 03:53:47 |
| 17 | pretty wide plume, and so you can't pick an | 03:53:52 |
| 18 | individual line and say, uh-huh, TCE is moving on | 03:53:56 |
| 19 | that line.  That's not how it works at this site. | 03:53:59 |
| 20 | Q    Okay.  Mr. Hokkanen, is it your testimony | 03:54:20 |
| 21 | that -- okay. | 03:54:22 |
| 22 | Just so I'm not surprised at trial, is it | 03:54:28 |
| 23 | your testimony that there are no contour lines -- or | 03:54:31 |
| 24 | there are no particle tracking lines from V-201 to | 03:54:36 |
| 25 | the west portion of OU-3 that can be a plausible | 03:54:46 |

Page 187

Gary Hokkanen

```
 1    pathway for VOC contamination to impact V-201?        03:54:59
 2          MR. HAGSTROM:  Objection.  It's compound,        03:55:07
 3    calls for speculation.                                 03:55:09
 4          THE WITNESS:  Well, my ex -- what my             03:55:12
 5    opinion five said is -- I didn't speak about           03:55:19
 6    plausible pathways.  What my opinion five stated is    03:55:21
 7    that VOCs from the Bermite site have not reached 201   03:55:25
 8    and 205.                                               03:55:30
 9          Is there -- let's -- let me add to that,         03:55:33
10    those two wells have detected perchlorate,             03:55:37
11    relatively recently, but they've detected              03:55:42
12    perchlorate.                                           03:55:45
13          Perchlorate came from the Bermite site, and     03:55:46
14    so is there plausible pathway?  Well, it appears       03:55:51
15    that there is a pathway.  The question that I          03:55:55
16    answered was are the VOCs that have been detected in  03:55:59
17    V-201 and 205 from the Bermite site, and based on my  03:56:03
18    analysis, no.                                          03:56:07
19    BY MR. GEE:                                            03:56:08
20          Q    Okay.  All right.  Just to make the record 03:56:08
21    straight, what -- what -- what part of your analysis  03:56:22
22    did rely on Figure 30 in your expert report?          03:56:31
23          A    I'm sorry.  Which one was Figure 30?  Was   03:56:34
24    that the --                                            03:56:37
25          Q    That was the containment particle tracking 03:56:37
```

Page 188

Gary Hokkanen

```
 1      lines --                                         03:56:40

 2          A    Okay.                                   03:56:41

 3          Q    -- from the 2004 report.                03:56:42

 4          A    Well, what Figure 30 shows is when all the   03:56:44

 5      wells are pumping, based on that model run, that's    03:56:47

 6      where the capture zone for V-201 was.            03:56:50

 7          Q    Okay.  And that's all that you can --   03:56:56

 8      that's all you concluded from Figure 30 or is there   03:56:58

 9      other conclusions that --                        03:57:02

10          A    Well, that's what it shows.  It shows when   03:57:02

11      the wells are pumping, based on all that -- on that   03:57:04

12      model run, that the capture zone for V-201 is to the   03:57:08

13      south.  Like I testified several times now, there   03:57:14

14      are a lot of different model runs out there that   03:57:17

15      show different things.                           03:57:20

16          Q    Okay.  Mr. Hokkanen, I believe in opinion   03:57:35

17      five, even though it's not expressly written in your   03:57:37

18      opinion, that you mention the higher concentration   03:57:41

19      of VOCs in the lower hydrostatic units going farther   03:57:46

20      away from the Whittaker-Bermite site being at higher   03:57:57

21      concentrations in the lower hydrostatic is evidence   03:58:00

22      that there was another source of VOCs?           03:58:04

23          A    Yes.                                    03:58:07

24          Q    And what other supporting evidence do you   03:58:07

25      have that there were other sources of VOC        03:58:13
```

Page 189

| | | |
|---|---|---|
| 1 | contamination impacting -- impacting the lower | 03:58:19 |
| 2 | hydrostatic units in the Saugus Formation? | 03:58:22 |
| 3 | A    In that -- in that area, in that area of | 03:58:25 |
| 4 | V-201 and 205? | 03:58:28 |
| 5 | Q    Yes. | 03:58:30 |
| 6 | A    Other than the monitoring well data? | 03:58:30 |
| 7 | Q    Yes. | 03:58:34 |
| 8 | A    Okay.  If you'll look at the arrival times | 03:58:36 |
| 9 | of perchlorate in TCE in V-201 and 205, that would | 03:58:40 |
| 10 | also indicate the potential for other sources. | 03:58:46 |
| 11 | Q    Okay.  Now, earlier you indicated that the | 03:58:48 |
| 12 | hydrostatic units that were defined in -- or the | 03:58:59 |
| 13 | CH2M Hill studies are hydraulically connected at | 03:59:07 |
| 14 | some point. | 03:59:14 |
| 15 | Do you remember that? | 03:59:15 |
| 16 | A    Yes, they appear to be to a certain extent, | 03:59:15 |
| 17 | yes. | 03:59:18 |
| 18 | Q    Okay.  And if we had VOCs, which are | 03:59:18 |
| 19 | heavier than water, flowing outward from the | 03:59:26 |
| 20 | Whittaker-Bermite site out to the wells near V-201 | 03:59:32 |
| 21 | and V-205, wouldn't the VOCs tend to be heavier and | 03:59:37 |
| 22 | migrate down closer to the bottom of the hydrostatic | 03:59:44 |
| 23 | units? | 03:59:49 |
| 24 | A    No. | 03:59:49 |
| 25 | Q    And you're saying no.  Pretend this is a | 03:59:49 |

Gary Hokkanen

| | | |
|---|---|---|
| 1 | law school examination.  Please explain. | 03:59:58 |
| 2 | A   A chemical, whether in its pure form is | 04:00:01 |
| 3 | heavier or lighter than water.  When it's dissolved | 04:00:08 |
| 4 | in water, it moves with the groundwater.  That | 04:00:12 |
| 5 | particular molecule of TCE doesn't -- it doesn't | 04:00:15 |
| 6 | sink down.  It's literally dissolved in the water, | 04:00:19 |
| 7 | and it flows along with the water. | 04:00:24 |
| 8 | TCE, as we call DNAPL in its pure form, if | 04:00:28 |
| 9 | that's in an aquifer, that will move down not due to | 04:00:34 |
| 10 | groundwater as much as it is due to gravity because | 04:00:37 |
| 11 | it is heavier than water. | 04:00:40 |
| 12 | Q   So based on that explanation, is it | 04:00:42 |
| 13 | plausible that some small percentage of TCE may be | 04:00:44 |
| 14 | migrating at the same rate as groundwater? | 04:00:51 |
| 15 | A   Based on my analysis of the data, no. | 04:00:55 |
| 16 | Q   Well, just based on your description of | 04:01:02 |
| 17 | TCE, all chemicals are moving along with the | 04:01:06 |
| 18 | groundwater?  I'm asking this in a hypothetical | 04:01:10 |
| 19 | sense. | 04:01:19 |
| 20 | A   No. | 04:01:24 |
| 21 | Q   So you're saying that -- so, again, just to | 04:01:25 |
| 22 | be clear, you know, when we get to trial, is your | 04:01:30 |
| 23 | opinion that it is impossible for VOC particles to | 04:01:37 |
| 24 | move at the speed of groundwater -- dissolved VOC | 04:01:43 |
| 25 | particles to move at the speed of groundwater and | 04:01:48 |

Page 191

Gary Hokkanen

```
 1      impact the Saugus Formation wells?              04:01:51

 2          A    Well, I'll answer it this way.  Based on  04:01:55

 3      the data that I've reviewed, that did not occur at  04:02:01

 4      this site.                                      04:02:04

 5          Q    Not -- let's scrub the data.  Is it     04:02:05

 6      theoretically possible?                         04:02:10

 7               MR. HAGSTROM:  Calls for speculation.   04:02:11

 8               THE WITNESS:  Theoretically possible based  04:02:15

 9      on what?  I'm sorry.  I'm missing your point.   04:02:18

10      BY MR. GEE:                                     04:02:20

11          Q    All right.  I'm trying to digest your   04:02:20

12      statement that -- that dissolved VOC particles can  04:02:24

13      move at the speed of groundwater.               04:02:32

14          A    That was not my testimony, sir.  My     04:02:36

15      testimony is that they move with the groundwater and  04:02:39

16      because of retardation, they move slower than   04:02:43

17      groundwater.                                    04:02:46

18          Q    Okay.  And because of retardation, the  04:02:47

19      retardation factors mean that it intersects some  04:02:51

20      sort of carbon compound in the -- in the aquifer.  04:02:55

21               Is that -- is that -- was that an accurate  04:03:04

22      reflection of your prior testimony, that retardation  04:03:13

23      is caused by VOCs intersecting with some sort of  04:03:16

24      carbon molecule in the aquifer?                 04:03:21

25          A    Yeah, the retardation of a chemical, in  04:03:24
```

Page 192

| | | |
|---|---|---|
| 1 | this case we're talking about TCE, will vary | 04:03:33 |
| 2 | depending on the aquifer properties and organic | 04:03:36 |
| 3 | carbon is one of them. | 04:03:42 |
| 4 | Q    Okay.  And is it theoretically possible | 04:03:45 |
| 5 | that TCE can flow through groundwater without | 04:03:53 |
| 6 | intercepting one of these carbon particles? | 04:03:57 |
| 7 | A    What I know is there's been a -- as you | 04:04:02 |
| 8 | might imagine, there's been a tremendous amount of | 04:04:05 |
| 9 | research in this particular issue. | 04:04:09 |
| 10 | It's a big issue in the contaminant | 04:04:11 |
| 11 | hydrogeology field, and what all of that field study | 04:04:14 |
| 12 | and research shows is that there is retardation of | 04:04:17 |
| 13 | chlorinated compounds.  How much varies depending on | 04:04:24 |
| 14 | the aquifer properties. | 04:04:27 |
| 15 | Q    Other than another source of VOCs being the | 04:04:40 |
| 16 | cause of higher concentrations of VOCs in the lower | 04:04:44 |
| 17 | HSUs, have you considered any other theories as to | 04:04:49 |
| 18 | why that might be? | 04:04:52 |
| 19 | A    Well, that seemed like the most likely one | 04:04:53 |
| 20 | to me, sir.  I looked at Bermite being a source.  I | 04:05:03 |
| 21 | looked at SIC being a source.  I looked at the | 04:05:08 |
| 22 | potential of other sources. | 04:05:12 |
| 23 | I don't believe there was enough data from | 04:05:16 |
| 24 | the SIC site to say that they were a source of 201 | 04:05:18 |
| 25 | and 205.  Based on my analysis, I concluded Bermite | 04:05:22 |

Page 193

Gary Hokkanen

| | | |
|---|---|---|
| 1 | was not the source of VOCs in 201 and 205.  That | 04:05:27 |
| 2 | left me with other sources in the vicinity of those | 04:05:32 |
| 3 | two wells. | 04:05:35 |
| 4 | Q    And did you perform any kind of rate -- | 04:05:38 |
| 5 | fate and trans- -- strike that.  It's getting late. | 04:05:41 |
| 6 | Did you consider any other fate and | 04:05:45 |
| 7 | transport theories that might explain why VOCs are | 04:05:48 |
| 8 | concentrating in the lower HSUs? | 04:05:54 |
| 9 | A    I want to ask, before we go on to the lower | 04:05:58 |
| 10 | HSU, what -- what are you referring to there, sir, | 04:06:01 |
| 11 | just so we're clear? | 04:06:04 |
| 12 | Q    I think your opinion referenced -- what was | 04:06:06 |
| 13 | that, HSU-5, that concentrations were increasing or | 04:06:09 |
| 14 | did I misstate the HSUs -- | 04:06:16 |
| 15 | A    That's why I wanted -- wanted to make sure | 04:06:20 |
| 16 | that you and I are clear on the record. | 04:06:21 |
| 17 | Q    Which HSUs were you referring to in your | 04:06:27 |
| 18 | opinion? | 04:06:32 |
| 19 | A    Well, if you look at -- well, let's -- why | 04:06:32 |
| 20 | don't we just go to the expert report and see what I | 04:06:36 |
| 21 | said. | 04:06:40 |
| 22 | Q    Okay. | 04:06:40 |
| 23 | A    Like you said, my memory is not perfect.  I | 04:06:43 |
| 24 | refer to -- I'd refer to some monitoring wells in | 04:07:06 |
| 25 | the vicinity, and I wrote that three of the wells | 04:07:14 |

Page 194

| | | |
|---|---|---|
| 1 | are screened in the Saugus-3c formation and one well | 04:07:16 |
| 2 | was screened in the Saugus-5 formation. | 04:07:22 |
| 3 | Q    Okay.  All right. | 04:07:26 |
| 4 | A    I just wanted to be clear.  So I'm sorry. | 04:07:32 |
| 5 | What was your question, sir? | 04:07:35 |
| 6 | Q    Okay.  Well, let me ask a question.  Okay. | 04:07:36 |
| 7 | So your opinion was -- is based on concentrations of | 04:08:06 |
| 8 | VOCs being higher -- being deducted in higher -- I'm | 04:08:10 |
| 9 | not -- I'm not -- I'm not having an easy time | 04:08:18 |
| 10 | reading a sentence. | 04:08:21 |
| 11 | I'm looking at opinion five, second | 04:08:27 |
| 12 | paragraph, second sentence.  "The concentrations of | 04:08:32 |
| 13 | VOCs are higher than concentrations detected in | 04:08:36 |
| 14 | upgradient monitoring wells." | 04:08:40 |
| 15 | So is that -- is that throughout the -- | 04:08:44 |
| 16 | throughout the -- is that throughout the -- okay. | 04:08:46 |
| 17 | Let me ask the question. | 04:08:59 |
| 18 | What -- what monitoring wells are you | 04:09:00 |
| 19 | talking about when you're making this comparison? | 04:09:01 |
| 20 | A    When I looked at the monitoring wells, the | 04:09:04 |
| 21 | ones we've talked about extensively on the western | 04:09:09 |
| 22 | boundary of OU-4, which basically don't show VOCs, | 04:09:11 |
| 23 | the SG series wells near Saugus-1 and also on the | 04:09:16 |
| 24 | southern side of OU-4, the wells that we previously | 04:09:24 |
| 25 | talked about. | 04:09:27 |

Page 195

Gary Hokkanen

```
 1        Q    Okay.  So would your -- is your opinion      04:09:28

 2   based on the concentrations of VOCs detected at        04:09:33

 3   certain monitoring wells on the Whittaker-Bermite      04:09:45

 4   site have lower detection levels than at V-205 and     04:09:50

 5   V-201 as evidence that there was another source?       04:09:57

 6        A    No, it's -- when I used the data that I       04:10:03

 7   just mentioned was to conclude that the VOC            04:10:07

 8   detections in 201 and 205 were not from the Bermite   04:10:12

 9   site, and if they're not from the Bermite site, they  04:10:16

10   must be from somewhere else.                           04:10:20

11        Q    Okay.  And in that -- in your conclusion,    04:10:22

12   did you consider the high levels of concentrations     04:10:28

13   on the western side of OU-3 that appear to be at       04:10:31

14   least in some models within the capture zone of        04:10:35

15   V-201?                                                 04:10:38

16        A    I considered all of the data, sir.           04:10:41

17        Q    Okay.  And how did you eliminate the         04:10:45

18   possibility that the high concentrations of VOCs       04:10:47

19   detected in the western portion of OU-3 did not        04:10:51

20   contribute to VOC contamination found in V-201?        04:10:59

21        A    I think I already answered that, but I'll     04:11:04

22   answer it again for you.                               04:11:07

23             Part of my analysis was that if              04:11:10

24   contaminants in the highest concentrations of the      04:11:14

25   VOCs are in Saugus-3 and Saugus -- OU-3 and Saugus    04:11:17
```

Page 196

Gary Hokkanen

```
 1      OU-4, and if those VOCs have not migrated through    04:11:24

 2      the western boundary of OU-4 as water level data and 04:11:30

 3      perchlorate data would indicate, that that's the     04:11:36

 4      migration pathway.  If they haven't gotten that far, 04:11:39

 5      they couldn't get to V-205.  It's just way too far.  04:11:42

 6          Q    And -- and excuse me if I'm misreading your 04:11:49

 7      report, but I thought that the absence of VOCs in -- 04:11:54

 8      on the western side of OU-4 was evidence that the    04:12:00

 9      VOCs were not getting to Saugus-1 and Saugus-2.      04:12:05

10          Did -- does the absence of VOCs on the west      04:12:08

11      side of OU-4 also -- is that also definitive         04:12:12

12      evidence that VOCs are not migrating to V-201?       04:12:26

13          A    Not migrating or haven't gotten there,      04:12:29

14      those are two different things.                      04:12:35

15          Q    Okay.  I haven't gotten to V-201.  Is it    04:12:36

16      dispositive that -- that the absence of VOCs on the  04:12:40

17      west side of OU-4 dispositive evidence that VOCs     04:12:44

18      cannot get to V-201?                                 04:12:50

19          A    That was part of my analysis.  That was a   04:12:54

20      main part of it.  I also looked at -- and I          04:12:56

21      testified just a few minutes ago -- I also looked at 04:13:00

22      water quality data in 201 and 205 itself and the     04:13:03

23      first detection of perchlorate and VOCs.             04:13:10

24          The other thing I looked at is that the          04:13:16

25      monitoring wells in the area show PCE impacts --     04:13:19
```

Page 197

| | | |
|---|---|---|
| 1 | detections.  201 and 205 don't.  So I looked at all | 04:13:26 |
| 2 | the water quality data to draw that conclusion. | 04:13:32 |
| 3 | Q    Mr. Hokkanen, you -- is it true that you | 04:14:37 |
| 4 | used water quality data to determine a -- that there | 04:14:41 |
| 5 | was a retardation of two for TCE? | 04:14:45 |
| 6 | A    I used the water quality data -- I think it | 04:14:51 |
| 7 | was between two and two and a half, something like | 04:14:54 |
| 8 | that. | 04:15:02 |
| 9 | Q    And you read Mr. Trudell's report.  Did | 04:15:02 |
| 10 | you -- did he also find that the retardation rate | 04:15:04 |
| 11 | was probably about two, two and a half in his | 04:15:07 |
| 12 | report? | 04:15:10 |
| 13 | A    He calculated a value for TCE based | 04:15:10 |
| 14 | essentially on literature values of about two and a | 04:15:15 |
| 15 | half. | 04:15:19 |
| 16 | Q    Okay.  And those two numbers sound pretty | 04:15:19 |
| 17 | close to me. | 04:15:25 |
| 18 | Is there -- is there a reason that -- | 04:15:25 |
| 19 | that -- to -- to suggest that maybe his literature | 04:15:30 |
| 20 | is consistent with your observations and that | 04:15:35 |
| 21 | perhaps a retardation factor of two to two and a | 04:15:39 |
| 22 | half may be a realistic one? | 04:15:43 |
| 23 | A    Based on the water quality data, I think | 04:15:44 |
| 24 | about two and a half is what the data shows. | 04:15:48 |
| 25 | Q    So does that suggest that his calculation | 04:15:55 |

Page 198

| | | |
|---|---|---|
| 1 | may not be that far off? | 04:16:07 |
| 2 | MR. HAGSTROM:  Object -- objection.  It's | 04:16:10 |
| 3 | vague and ambiguous as to -- I'm not sure what | 04:16:15 |
| 4 | calculation you're talking about. | 04:16:17 |
| 5 | BY MR. GEE: | 04:16:19 |
| 6 | Q    Do you understand the question, | 04:16:19 |
| 7 | Mr. Hokkanen?  We're talking about the retardation | 04:16:21 |
| 8 | factors. | 04:16:24 |
| 9 | A    Yeah, he calculated a retardation factor, | 04:16:24 |
| 10 | and if you're asking me if his was -- the one he | 04:16:27 |
| 11 | calculated was close to what the data shows out at | 04:16:32 |
| 12 | the site, yeah, they're very close. | 04:16:35 |
| 13 | Q    Okay. | 04:16:41 |
| 14 | A    You know, was he -- was it an accurate way, | 04:16:41 |
| 15 | did he get lucky, you know, they're very close. | 04:16:43 |
| 16 | Q    But you never calculated a retardation | 04:16:49 |
| 17 | factor yourself, you based -- based on theory -- | 04:16:54 |
| 18 | groundwater and hydrogeological factors that one | 04:17:04 |
| 19 | would use to calculate retardation factors? | 04:17:08 |
| 20 | A    Well, I specifically chose not to and the | 04:17:11 |
| 21 | reason I specifically chose not to is that if you | 04:17:16 |
| 22 | have a tracer perchlorate, you can compare the | 04:17:19 |
| 23 | migration of that to the migration of other | 04:17:24 |
| 24 | chemicals and get a real-world retardation factor, | 04:17:29 |
| 25 | not a calculated one.  So given the fact that I had | 04:17:33 |

Page 199

| | | |
|---|---|---|
| 1 | all this data, I chose to use -- to look at the | 04:17:38 |
| 2 | retardation of TCE. | 04:17:44 |
| 3 | Q    How many data points did you use to | 04:17:48 |
| 4 | calculate the retardation factor? | 04:17:50 |
| 5 | A    I used all of the data that's been | 04:17:52 |
| 6 | generated for TCE and perchlorate. | 04:17:55 |
| 7 | Q    And how many data points would that be? | 04:18:00 |
| 8 | A    I think we said Bermite has what, over 200 | 04:18:03 |
| 9 | wells, and there are a number of wells off-site.  So | 04:18:07 |
| 10 | all of the wells that are out at the site were used. | 04:18:11 |
| 11 | Q    Okay.  So you looked at data from 200 -- I | 04:18:16 |
| 12 | think we said there's less than 25 off-site wells or | 04:18:20 |
| 13 | thereabouts, so you evaluated data from all 225 | 04:18:24 |
| 14 | monitoring wells to -- to establish your retardation | 04:18:31 |
| 15 | factor? | 04:18:35 |
| 16 | A    I think I just testified that I used the | 04:18:38 |
| 17 | data from all of the wells, and what that data shows | 04:18:41 |
| 18 | you is where the perchlorate -- perchlorate has | 04:18:44 |
| 19 | impacted groundwater and where TCE has impacted | 04:18:46 |
| 20 | groundwater. | 04:18:52 |
| 21 | Q    Now, Mr. Hokkanen, I'm by no means a | 04:18:58 |
| 22 | hydrogeologist, but how did you determine what TCE | 04:19:02 |
| 23 | migrated from monitoring well A to monitoring well | 04:19:09 |
| 24 | B?  I mean isn't TCE, TCE and is there a way to tell | 04:19:14 |
| 25 | whether there's -- that the TCE that migrated from | 04:19:20 |

Page 200

| | | |
|---|---|---|
| 1 | monitoring well A to monitoring well B is the same | 04:19:22 |
| 2 | TCE? | 04:19:28 |
| 3 | A    Well, we -- our industry has developed | 04:19:36 |
| 4 | forensic techniques to do that.  I don't believe any | 04:19:38 |
| 5 | of that has been done at this site. | 04:19:41 |
| 6 | Q    Okay.  So, again, I'm not a hydrogeologist. | 04:19:47 |
| 7 | I'm just trying -- trying to visualize how you would | 04:19:50 |
| 8 | go about making some sort of flow calculation if | 04:19:56 |
| 9 | there are multiple source locations and 200 | 04:20:04 |
| 10 | something monitoring wells as to which source you | 04:20:08 |
| 11 | assume, just moving from one area to another area, | 04:20:14 |
| 12 | and how you actually measure the -- the flow rate of | 04:20:18 |
| 13 | a contaminant that's fairly ubiquitous? | 04:20:27 |
| 14 | MR. HAGSTROM:  Objection; compound. | 04:20:30 |
| 15 | Sorry. | 04:20:33 |
| 16 | THE REPORTER:  What was your question? | 04:20:34 |
| 17 | BY MR. GEE: | |
| 18 | Q    Is there a simple way to do that? | 04:20:36 |
| 19 | A    Well, let -- we started out this morning | 04:20:42 |
| 20 | talking about the first three opinions that I have | 04:20:50 |
| 21 | in my expert report, and interestingly enough, your | 04:20:52 |
| 22 | two experts agree with my first three opinions; that | 04:20:58 |
| 23 | generally speaking the sources are colocated and | 04:21:01 |
| 24 | that dissolved perchlorate and the VOCs migrate in | 04:21:06 |
| 25 | groundwater along the same flow path and, three, | 04:21:11 |

Page 201

Gary Hokkanen

| | | |
|---|---|---|
| 1 | that it moves essentially at the rate of groundwater | 04:21:17 |
| 2 | and VOCs move slower than that. | 04:21:23 |
| 3 | Dr. Trudell, as you've said, estimated | 04:21:27 |
| 4 | about two and a half.  Ms. Stanin was somewhere | 04:21:28 |
| 5 | around two or so, and so using that information, I | 04:21:32 |
| 6 | used the perchlorate data, as Ms. Stanin said, as a | 04:21:37 |
| 7 | tracer. | 04:21:43 |
| 8 | Very few sites that I've worked on have a | 04:21:45 |
| 9 | tracer like that to be able to actually measure with | 04:21:48 |
| 10 | water level -- water quality data the retardation of | 04:21:52 |
| 11 | other chemicals.  And I used that data very simply | 04:21:58 |
| 12 | how far perchlorate migrated, how far TCE migrated, | 04:22:02 |
| 13 | that directly gives you the retardation rate of TCE. | 04:22:06 |
| 14 | Q    Okay.  Mr. Hokkanen, did you do any type of | 04:22:11 |
| 15 | sensitivity analysis to determine, for instance, | 04:22:26 |
| 16 | what the impact of your assumption regarding | 04:22:29 |
| 17 | distance perchlorate traveled has on your analysis? | 04:22:36 |
| 18 | For example, let's say that there was an unknown | 04:22:41 |
| 19 | equivalent to a groundwater jet stream that changes | 04:22:49 |
| 20 | the direction of perchlorate contamination and that, | 04:22:53 |
| 21 | you know, like if you drilled a monitoring well, you | 04:22:59 |
| 22 | know, five miles off-site, you know, like you -- you | 04:23:03 |
| 23 | find a surprise detection of perchlorate. | 04:23:07 |
| 24 | Have you done a sensitivity analysis as to | 04:23:11 |
| 25 | what -- as to what parameters that are not | 04:23:16 |

Page 202

Gary Hokkanen

```
 1        particularly known have on your analysis?            04:23:21

 2             MR. HAGSTROM:  Objection.  It's compound.       04:23:24

 3        It's also ambiguous.                                 04:23:25

 4             THE WITNESS:  I think I can answer that          04:23:31

 5        this way.  A sensitivity analysis is typically       04:23:33

 6        performed or can be performed when you do a modeling 04:23:38

 7        study.                                               04:23:41

 8             And the reason you do a sensitivity             04:23:41

 9        analysis is that -- is that the data that you're     04:23:44

10        using to model, whether it's flow or contaminant     04:23:49

11        transport, is subject to uncertainty.                04:23:51

12             And that's why you do a sensitivity             04:23:53

13        analysis.  You vary parameters.  You see what the    04:23:56

14        effect is.  What I'm simply doing is using actual    04:23:58

15        water quality data elected from the monitoring       04:24:05

16        wells, looking at how far perchlorate has migrated   04:24:09

17        and how far TCE has migrated and then coming up with 04:24:13

18        a retardation factor.                                04:24:16

19        Q    Going back to the hypothetical, if the          04:24:19

20        perchlorate plume was twice as long, would your      04:24:29

21        retardation factor be one-half of what you           04:24:32

22        calculated?                                          04:24:35

23        A    If it was twice as long, the retardation        04:24:35

24        factor would be twice as big, because if perchlorate 04:24:41

25        went further out, that means TCE is moving that much 04:24:44
```

Page 203

Gary Hokkanen

| | | |
|---|---|---|
| 1 | slower.  So instead of two and a half or so, it | 04:24:50 |
| 2 | would be five. | 04:24:53 |
| 3 | Q    Five, okay.  Understood.  Even defense | 04:24:53 |
| 4 | attorneys sometimes can do multiplication. | 04:24:59 |
| 5 | A    Well, I'm not an attorney either so -- | 04:25:01 |
| 6 | Q    Now, if the retardation factor were one or | 04:25:04 |
| 7 | two, would that suggest -- | 04:25:29 |
| 8 | A    Can you repeat that?  I was closing a | 04:25:30 |
| 9 | window because there was noise outside. | 04:25:32 |
| 10 | Q    Go close the window, and I'll ask the | 04:25:33 |
| 11 | question after you closed it. | 04:25:36 |
| 12 | Did you close the window? | 04:25:39 |
| 13 | A    I'm done.  I did it.  Thank you. | 04:25:40 |
| 14 | Q    All right.  So based on that analysis, if | 04:25:41 |
| 15 | the retardation factor were one instead of two, then | 04:25:45 |
| 16 | TCE would travel faster than what you have projected | 04:25:52 |
| 17 | with that retardation -- | 04:26:01 |
| 18 | A    Somehow you -- somehow you could show it | 04:26:03 |
| 19 | was one, yes.  What a retardation factor of one | 04:26:05 |
| 20 | means, which is basically what perchlorate is, it | 04:26:11 |
| 21 | moves at the same rate as groundwater. | 04:26:13 |
| 22 | Q    Oh, okay.  All right.  So the difference | 04:26:16 |
| 23 | between two and one doesn't sound like a big number, | 04:26:20 |
| 24 | but in this analysis, the difference between two and | 04:26:23 |
| 25 | one is -- is quite significant? | 04:26:26 |

Page 204

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    Well, for example, let me -- let me just | 04:26:32 |
| 2 | explain how you used retardation factor.  If | 04:26:35 |
| 3 | ground -- if you can calculate groundwater over a | 04:26:38 |
| 4 | period of time moves a thousand feet, you divide by | 04:26:42 |
| 5 | the retardation factor for a specific chemical to | 04:26:46 |
| 6 | determine how far it moved. | 04:26:51 |
| 7 | So if it moves -- if groundwater moves a | 04:26:53 |
| 8 | thousand feet, the retardation factor is two.  A | 04:26:55 |
| 9 | thousand divided by two is 500. | 04:27:04 |
| 10 | Q    And, Mr. Hokkanen, your retardation factor | 04:27:05 |
| 11 | was based on the monitoring wells on-site because | 04:27:24 |
| 12 | it's your opinion that none of TCE moved off-site. | 04:27:29 |
| 13 | Is that a correct assumption? | 04:27:33 |
| 14 | A    I'm sorry.  Could you repeat that question? | 04:27:34 |
| 15 | Q    Okay.  Your retardation factor is that | 04:27:37 |
| 16 | based on on-site groundwater monitoring data because | 04:27:41 |
| 17 | it's your opinion that TCE has not migrated | 04:27:48 |
| 18 | off-site? | 04:27:51 |
| 19 | A    No, it's not connected to that.  What -- | 04:27:52 |
| 20 | the reason I use on-site is to -- is to determine | 04:27:57 |
| 21 | the length of travel of the perchlorate plume and | 04:28:02 |
| 22 | the TCE plume. | 04:28:06 |
| 23 | Q    Okay.  And you didn't use any off-site | 04:28:11 |
| 24 | monitoring wells to make that determination? | 04:28:15 |
| 25 | A    Which determination? | 04:28:17 |

Page 205

Gary Hokkanen

```
 1        Q    The TCE migration rate.                    04:28:20

 2        A    Well, I didn't need to because my opinion  04:28:25

 3   is it hasn't moved off-site.  It hasn't moved past   04:28:28

 4   the western boundary of OU-4.                         04:28:32

 5        If you look at the water quality data and        04:28:35

 6   we've talked about the AECOM work that's been done    04:28:38

 7   in their quarterly monitoring reports, that data      04:28:41

 8   shows that the TCE plumes haven't moved off the       04:28:50

 9   western boundary of OU-4.                             04:28:54

10        Q    Okay.  If, let's say, for instance,         04:28:55

11   somebody did do a tracking study and it showed that   04:29:00

12   the TCE and Saugus-1 and Saugus-2 were from the       04:29:04

13   Whittaker-Bermite site, what would that retardation   04:29:09

14   factor be at that point?                              04:29:12

15        MR. HAGSTROM:  Calls for speculation.            04:29:14

16        Go ahead.                                        04:29:15

17        THE WITNESS:  I'm sorry.  That was -- I          04:29:18

18   want to understand the question.                      04:29:22

19   BY MR. GEE:                                           04:29:24

20        Q    Okay.  I'm posing a hypothetical.  Suppose  04:29:24

21   that you ran a TCE isotope test and it demonstrated   04:29:29

22   that TCE found in Saugus-1 and Saugus-2 was from the  04:29:32

23   Whittaker-Bermite site.                               04:29:38

24        How would that impact the TCE retardation        04:29:40

25   factor calculation?                                   04:29:43
```

                                            Page 206

Gary Hokkanen

```
 1              MR. HAGSTROM:  Object.  It presupposes an      04:29:47

 2      answer.                                                04:29:50

 3              THE WITNESS:  I mean in a general --           04:29:50

 4      despite your hypothetical, in a general sense, if      04:29:54

 5      TCE migrated further than the data currently shows,    04:29:57

 6      then it would reduce the retardation factor.           04:30:00

 7      BY MR. GEE:                                            04:30:04

 8         Q    Okay.  And from -- if we assume -- and I       04:30:04

 9      guess this would be a distance calculation then at     04:30:10

10      that point -- if we assume that the -- the TCE found   04:30:13

11      in Saugus-1 and Saugus-2 came from the                 04:30:22

12      Whittaker-Bermite site, would the retardation factor   04:30:25

13      be on the order of one and a half, 1.1, 1.8 --         04:30:27

14              MR. HAGSTROM:  Hang on.  Object as             04:30:33

15      compound.  It also presupposes an answer.              04:30:36

16              Go ahead, Mr. Hokkanen.                        04:30:40

17              THE WITNESS:  I haven't -- I haven't looked    04:30:42

18      at that.  It would be pretty easy to look at.  I       04:30:43

19      don't know.                                            04:30:46

20      BY MR. GEE:                                            04:30:46

21         Q    Okay.                                          04:30:46

22         A    But you could -- you could calculate that,     04:30:47

23      yes.                                                   04:30:50

24         Q    Okay.  Okay.  What I'm going to do is, you     04:30:50

25      know, your opinion number six deals with the SIC       04:31:14
```

Page 207

| | | |
|---|---|---|
| 1 | site, and, you know, I have some | 04:31:17 |
| 2 | hydrogeological-type questions associated to your | 04:31:23 |
| 3 | opinion, and Mr. Sinclair has some other questions | 04:31:24 |
| 4 | about your opinion six. | 04:31:28 |
| 5 | So I'm going to start with your opinion | 04:31:29 |
| 6 | six, and then I'm going to turn the reins over to | 04:31:31 |
| 7 | Mr. Sinclair to ask some questions, and then I'll | 04:31:34 |
| 8 | regroup my thoughts, eat a granola bar, and then | 04:31:38 |
| 9 | move on to your opinions number eight and nine. | 04:31:43 |
| 10 | A    Excuse me.  If we're going to switch gears, | 04:31:51 |
| 11 | could we take like five minutes tops? | 04:31:53 |
| 12 | Q    Mr. Hokkanen, I said any time you want to | 04:31:57 |
| 13 | take a break, just ask. | 04:32:01 |
| 14 | A    This is the time. | 04:32:02 |
| 15 | MR. GEE:  Okay.  Let's go off the record. | 04:32:04 |
| 16 | THE VIDEOGRAPHER:  We're going off the | 04:32:06 |
| 17 | record at 4:31. | 04:32:07 |
| 18 | (Recess taken.) | 04:43:49 |
| 19 | THE VIDEOGRAPHER:  We are now back on the | 04:43:50 |
| 20 | record.  The time is 4:44.  Please proceed. | 04:44:24 |
| 21 | BY MR. GEE: | |
| 22 | Q    Mr. Hokkanen, just to clean up on your | 04:44:28 |
| 23 | opinion number five, you mentioned that you relied | 04:44:32 |
| 24 | on groundwater monitoring well data, and I just want | 04:44:39 |
| 25 | to make sure for trial, I don't get surprised. | 04:44:45 |

Page 208

Gary Hokkanen

```
 1              The off-site groundwater monitoring data,     04:44:48

 2      do you have a list of the wells that you considered   04:44:52

 3      or maybe can you tell me on the record which ones      04:44:57

 4      you -- which off-site groundwater monitoring wells     04:45:00

 5      you considered?                                        04:45:03

 6         A    I think I can do that.  I think as I           04:45:08

 7      testified, I considered on-site wells and off-site     04:45:12

 8      wells.                                                 04:45:15

 9              There are a series of wells, as I              04:45:15

10      testified, in and around V-201 and V-205 --           04:45:20

11              THE REPORTER:  I'm sorry, sir.  I'm sorry.

12      You said V-201 and then you froze a little bit.

13              THE WITNESS:  And V-205.  The other

14      off-site wells, I think I already mentioned.  There

15      are the SG1-HSU well nest.  There is the CW-01 well

16      nest, the OS-MW-01 well nest, and then the wells

17      near NC-13.  I can't remember their exact names

18      right now.

19      BY MR. GEE:                                            04:45:32

20         Q    Okay.  And the well clusters by V-201 and      04:45:32

21      V-205, do they include the mall well and the library   04:45:33

22      well?                                                  04:45:33

23         A    There's the MP wells that are north of 201     04:46:22

24      and 205, DW-1 and DW-2.  I looked at all of the data   04:46:25

25      from all those monitoring wells.                       04:46:32
```

Page 209

```
 1        Q    Okay.  And, of course, I take it that you      04:46:34

 2   considered the production wells -- the information       04:46:37

 3   from the production wells as being something like a      04:46:41

 4   monitoring well?                                         04:46:45

 5        A    Well, I looked at the data from -- from the    04:46:46

 6   production wells, not as a monitoring well, but I        04:46:51

 7   looked at -- for example, I specifically looked at       04:46:57

 8   arrival times of perchlorate and VOCs, particularly      04:47:00

 9   TCE has been detected in those two wells.                04:47:03

10        Q    Okay.  Let's go to your opinion number six,    04:47:09

11   and I have written here that "VOCs have contaminated     04:47:15

12   groundwater at the SIC Site and there is a plausible     04:47:21

13   pathway for groundwater from the SIC Site to migrate     04:47:27

14   to the Water Agency groundwater production wells due     04:47:31

15   to the unique geology of the SIC site and its            04:47:38

16   proximity to the groundwater production wells."          04:47:46

17             Did I read that correctly, Mr. Hokkanen?       04:47:48

18        A    I think you got that right, sir.               04:47:50

19        Q    Okay.  Now, when you used "plausible           04:47:53

20   pathway," are you using it in a way that we earlier      04:48:00

21   discussed?  And you have to refresh my memory as to      04:48:04

22   what you considered a plausible pathway to mean from     04:48:09

23   a hydrogeological standpoint.                            04:48:12

24        A    I examined -- as I describe in my expert       04:48:15

25   report, I examined geologic data, hydrogeologic          04:48:19
```

Page 210

Gary Hokkanen

| | | |
|---|---|---|
| 1 | data, chemical data, and concluded that there was a | 04:48:26 |
| 2 | plausible pathway for groundwater to migrate from | 04:48:30 |
| 3 | the SIC to the Saugus production wells. | 04:48:35 |
| 4 | Q    Okay.  And earlier when you said | 04:48:39 |
| 5 | "plausible," does that mean -- did that mean | 04:48:42 |
| 6 | theoretical based on modeling and an incomplete set | 04:48:46 |
| 7 | of data or did you make a distinction between | 04:48:55 |
| 8 | possible pathway and -- and -- | 04:49:02 |
| 9 | A    Hypothetical. | 04:49:07 |
| 10 | Q    No, that's -- yeah, I mean -- yeah, and | 04:49:08 |
| 11 | hypothetical. | 04:49:12 |
| 12 | Are we dealing with -- with the | 04:49:15 |
| 13 | hypothetical pathway here or are we dealing with an | 04:49:18 |
| 14 | actual plausible pathway? | 04:49:23 |
| 15 | A    Yeah, I -- if you read my opinion into the | 04:49:29 |
| 16 | record, I examined, as I testified to just a minute | 04:49:33 |
| 17 | ago, information related to this subject, and I | 04:49:38 |
| 18 | concluded that there was a plausible pathway. | 04:49:42 |
| 19 | I couldn't conclude that there was an | 04:49:47 |
| 20 | actual pathway, but there was enough information to | 04:49:49 |
| 21 | conclude that there was a plausible pathway, and | 04:49:54 |
| 22 | that's my opinion six. | 04:49:56 |
| 23 | Q    Okay.  And what additional data would you | 04:49:58 |
| 24 | have required to show that there would be an actual | 04:50:03 |
| 25 | pathway? | 04:50:05 |

Page 211

```
 1        A    It is the same as what I've talked about      04:50:12

 2    quite a bit what I examined at the Whittaker site,     04:50:14

 3    which is water level data and water quality data,      04:50:17

 4    and as I discussed in my expert report, on the         04:50:21

 5    lateral and vertical extent of VOC impact at the SIC   04:50:26

 6    site hasn't been determined at this point, and         04:50:32

 7    contaminants, particularly TCE and chloroform, have    04:50:38

 8    migrated off-site.                                     04:50:43

 9         The extent of that migration, for example,       04:50:45

10    hasn't been characterized.  In addition, and more      04:50:48

11    importantly, the vertical extent of contamination      04:50:52

12    hasn't been identified and also the vertical flow      04:50:55

13    paths from the SIC site have not been characterized.   04:51:02

14        Q    I was trying to figure out some of your       04:51:13

15    references.  On page 72 of your report, let me see     04:51:18

16    if I can get a PDF page for Mr. Hagstrom.  That        04:51:25

17    would be PDF page -- actually that is PDF page 72      04:52:10

18    which, since it's an appendix, I guess, it doesn't     04:52:15

19    have its own dedicated page number.  So it's on PDF    04:52:19

20    page 72.                                               04:52:23

21        A    Okay.                                         04:52:27

22        Q    Starting with the third entry on page 72      04:52:28

23    and going down to the next page -- bottom of the       04:52:31

24    next page, you indicated that you listed several       04:52:35

25    AECOM documents that -- on the SIC site; is that       04:52:40
```

Page 212

Gary Hokkanen

```
 1     correct?                                        04:52:45

 2        A    What's on those two pages, yes.         04:52:46

 3        Q    Now, I went to the EnviroStor website, and   04:52:50

 4     I couldn't find an AECOM report generated for the    04:52:54

 5     SIC site.                                       04:52:58

 6             Where did you get -- where did you get      04:53:02

 7     these reports from?                             04:53:03

 8        A    EnviroStor.                             04:53:06

 9        Q    Okay.  So AECOM did -- did perform some    04:53:09

10     studies at the Saugus Industrial Center?       04:53:19

11        A    They did quite a bit of work as you can see   04:53:22

12     out there.                                      04:53:28

13        Q    Okay.  I'll have to take another look.  04:53:28

14             MR. SINCLAIR:  If I could just interject, I   04:53:32

15     think you may have meant Apex.  Maybe that's a typo,   04:53:35

16     A-p-e-x.                                        04:53:47

17             THE WITNESS:  They actually did other    04:53:47

18     reports.  AECOM actually did a bunch of work out    04:53:49

19     there, and that list of Apex reports below that.    04:53:52

20     They start on the next page.                    04:53:56

21             MR. SINCLAIR:  I think you -- well --    04:54:00

22             MR. GEE:  I'll take another look at it.  I   04:54:02

23     just couldn't find any AECOM reports on the SIC    04:54:06

24     site.                                           04:54:10

25             THE WITNESS:  If it's a typo, I apologize.    04:54:10
```

Page 213

Gar Shekkanen

| | | |
|---|---|---|
| 1 | I don't believe it is, but -- | 04:54:13 |
| 2 | BY MR. GEE: | 04:54:15 |
| 3 | Q    Okay.  Is that under -- no, it wouldn't be | 04:54:15 |
| 4 | under Keysor-Century because Keysor-Century doesn't | 04:54:21 |
| 5 | have a separate site. | 04:54:24 |
| 6 | Okay.  Well -- | 04:54:31 |
| 7 | MR. HAGSTROM:  If it's a typo, we'll fix | 04:54:32 |
| 8 | it, Byron. | 04:54:35 |
| 9 | BY MR. GEE: | 04:54:51 |
| 10 | Q    Okay.  We've already discussed the | 04:54:51 |
| 11 | definition of plausible pathway, and I guess you had | 04:54:55 |
| 12 | described the information that you would need to | 04:55:03 |
| 13 | determine whether it's a natural pathway. | 04:55:06 |
| 14 | In your expert report, you indicate that | 04:55:13 |
| 15 | the San Gabriel fault is to the north of the SIC | 04:55:15 |
| 16 | site; is that correct? | 04:55:21 |
| 17 | A    My understanding, yes. | 04:55:21 |
| 18 | Q    Doesn't the Whittaker-Bermite actually lie | 04:55:23 |
| 19 | on this -- on the San Gabriel fault? | 04:55:28 |
| 20 | A    It runs through part of the Bermite site, | 04:55:32 |
| 21 | correct. | 04:55:36 |
| 22 | Q    Okay.  Are there any areas in the | 04:55:38 |
| 23 | Whittaker-Bermite site that have this sharp | 04:55:41 |
| 24 | 60-degree slope in the Saugus Formation that you | 04:55:46 |
| 25 | describe at the SIC site? | 04:55:51 |

Page 214

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    I really haven't looked at that.  I was | 04:55:53 |
| 2 | focusing on the SIC site.  There's information out | 04:55:57 |
| 3 | there.  You could probably look at that. | 04:56:03 |
| 4 | Q    Okay.  Would they be in the AECOM reports? | 04:56:05 |
| 5 | A    I found most of the information -- well, I | 04:56:14 |
| 6 | have two references in the text.  One is a geologic | 04:56:18 |
| 7 | map by Dibblee, sort of the go-to structural map in | 04:56:23 |
| 8 | the area, and then for the SIC site, there was a | 04:56:29 |
| 9 | report done by RAMCO that looked at and discussed | 04:56:33 |
| 10 | what the geology was at the site. | 04:56:37 |
| 11 | Q    Okay.  Now, you say that there's a | 04:56:43 |
| 12 | 60-degree slope. | 04:56:50 |
| 13 | Is that 60 degrees from vertical or | 04:56:51 |
| 14 | horizontal? | 04:56:55 |
| 15 | A    It's -- it's past 45.  It's 60 degrees from | 04:56:56 |
| 16 | horizontal. | 04:57:05 |
| 17 | Q    That's a pretty significant slope, isn't | 04:57:06 |
| 18 | it? | 04:57:10 |
| 19 | A    That's what I thought, sir. | 04:57:11 |
| 20 | Q    Okay.  Now, with that dramatic a slope, | 04:57:12 |
| 21 | wouldn't you expect to see any impacts on the fault | 04:57:22 |
| 22 | at the surface of the SIC site, meaning that, you | 04:57:27 |
| 23 | know, if a fault made that big of an impression on a | 04:57:31 |
| 24 | subsurface aquifer -- a shallow subsurface aquifer, | 04:57:35 |
| 25 | wouldn't you expect to see some indication that the | 04:57:43 |

Page 215

Gary Piikkanen

```
 1     fault would have impacted the surface of the SIC      04:57:45
 2     site?                                                 04:57:50
 3          A    Well, the immediate surface of the SIC site 04:57:50
 4     are alluvial materials, and so that's -- alluvial     04:57:54
 5     materials aren't faulted.  It's the Saugus Formation  04:58:01
 6     below it.  There is an expression -- well, let me go   04:58:05
 7     back.                                                 04:58:08
 8          Again, RAMCO did a geologic survey of the        04:58:08
 9     site -- the SIC site and identified out-croppings of  04:58:12
10     the fault in the foothills to the north and east of   04:58:17
11     the main flat part of the property.  So there are     04:58:21
12     expressions of the fault, but not in the alluvial     04:58:26
13     materials.                                            04:58:30
14          Q    Okay.  And what direction was that from the 04:58:30
15     SIC site where they saw those -- those depressions?   04:58:35
16          A    Well, I'd have to go back and reread.  It's 04:58:39
17     called the modified geology report by RAMCO, but      04:58:45
18     they identified the dipping beds.  Dibblee            04:58:48
19     particularly identified the Saugus -- or excuse       04:58:58
20     me -- the Holser fault adjacent primarily east,       04:59:00
21     there's expressions of the fault east of the site.    04:59:04
22          Most of the part of the SIC site that was        04:59:08
23     used has buildings on it, those are alluvial          04:59:14
24     materials.  There's not a surface expression of the   04:59:18
25     fault.  It's below the alluvial materials.            04:59:22
```

Page 216

Gary Hokkanen

```
 1        Q    Okay.  But even with alluvial materials, I    04:59:25
 2   mean we're talking about a pretty significant           04:59:29
 3   depression, and I understand different media will --    04:59:31
 4   different media will have a tendency to move            04:59:38
 5   differently, but 60 degrees, I don't think I've ever    04:59:40
 6   heard of anything quite that dramatic.                  04:59:44
 7        What -- what was the date of the Dibblee           04:59:47
 8   report?                                                 04:59:50
 9        A    The date?                                     04:59:50
10        Q    Yes.                                          04:59:53
11        A    From memory, I can't remember.  I have it     04:59:54
12   in my -- '96.                                           05:00:02
13        Q    1996.                                         05:00:03
14        A    And, again, it's a -- essentially a           05:00:04
15   geologic map and it contains years of information       05:00:08
16   collected in a pretty wide area, including Bermite,     05:00:12
17   the SIC site, and areas where all the production        05:00:19
18   wells are.                                              05:00:23
19        Q    Okay.  So how would you characterize the      05:00:23
20   Dibblee document?  Just a series of maps or is that     05:00:31
21   an ordinary report or -- I guess I've never seen the    05:00:35
22   report before.                                          05:00:40
23        A    It's primarily a geologic map, and it's       05:00:41
24   based on, again, a tremendous amount of fieldwork to    05:00:45
25   develop a map like that over a number of years.  I      05:00:50
```

Page 217

Gary Heikkanen

| | | |
|---|---|---|
| 1 | don't know how many years, and it's -- it is the map | 05:00:53 |
| 2 | that you go to understand the structural geology in | 05:00:57 |
| 3 | that particular area. | 05:01:01 |
| 4 | There have been studies before that. | 05:01:04 |
| 5 | There's older studies that, you know, it's | 05:01:06 |
| 6 | accumulation of knowledge over a long period of | 05:01:09 |
| 7 | time. | 05:01:14 |
| 8 | Q    Okay.  Was there any explanation in the | 05:01:14 |
| 9 | report as to what causes this geological | 05:01:18 |
| 10 | characteristic? | 05:01:28 |
| 11 | THE REPORTER:  Earl, can you mute, please? | 05:01:28 |
| 12 | Thank you. | 05:01:30 |
| 13 | THE WITNESS:  I don't think she heard you, | 05:01:38 |
| 14 | Mr. Gee. | 05:01:39 |
| 15 | BY MR. GEE: | 05:01:40 |
| 16 | Q    Oh, okay.  Was there any kind of write-up | 05:01:40 |
| 17 | or explanation as to what caused this geological | 05:01:42 |
| 18 | anomaly, if you will? | 05:01:52 |
| 19 | A    Simply, the -- we talked about -- earlier | 05:01:55 |
| 20 | talked about the San Gabriel fault.  San Gabriel | 05:02:00 |
| 21 | fault is a fairly major fault in the area, and it | 05:02:03 |
| 22 | has created what is called the fault zone on either | 05:02:08 |
| 23 | side of the fault. | 05:02:12 |
| 24 | So it's disrupted the sediments that have | 05:02:13 |
| 25 | been laid down in the geologic path, and it's | 05:02:16 |

Page 218

```
 1    basically on the south side of the San Gabriel        05:02:20
 2    fault.  It has folded the Saugus Formation that used  05:02:24
 3    to be horizontal, it's folded it up at a 60-degree    05:02:28
 4    angle.                                                05:02:33
 5        Q    Okay.  But that's the San Gabriel fault, is  05:02:33
 6    that right, or are you talking about the Holser       05:02:37
 7    fault?                                                05:02:40
 8        A    It's a -- it's a part of the fault zone and  05:02:41
 9    in the fault zone, the formerly horizontal beds of    05:02:46
10    the Saugus Formation have been disrupted quite a      05:02:51
11    bit.  They've been essentially folded upward due to   05:02:54
12    the faulty action.                                    05:02:59
13        Q    And that occurred at the Saugus Industrial   05:03:00
14    Center site or in closer proximity to the Saugus      05:03:04
15    Industrial Site?                                      05:03:08
16        A    Well, the fault zone extends, again, as I    05:03:11
17    said, north and south of the San Gabriel fault, and   05:03:14
18    based on the Dibblee map and the information          05:03:17
19    contained in there, there is the same beds right at   05:03:20
20    the SIC site at about a 60-degree angle.              05:03:27
21        Q    Okay.  And is the Holser fault an active     05:03:30
22    fault; do you know?                                   05:03:36
23        A    I don't believe it's currently active.       05:03:36
24        Q    Okay.  Now, would you agree, Mr. Hokkanen,   05:03:41
25    that you can have a 60-degree slope and the impact    05:03:51
```

Page 219

Gary Hokkanen

```
1      of that 60-degree slope, wouldn't that depend on how    05:04:03

2      long of a length of 60-degree slope we have?            05:04:08

3             For example, if I had a 60-degree slope          05:04:11

4      that was only two inches long, would that have the      05:04:13

5      same impact as a 60-degree slope that's 200 yards       05:04:16

6      long?                                                   05:04:21

7      A      Well, I can comment on your hypothetical.        05:04:24

8      The answer at the SIC site is the regional -- the       05:04:28

9      regional -- the Saugus Formation regionally dips to     05:04:35

10     the -- essentially to the west at about a 10 to 15,     05:04:40

11     depends on what part of the area you're in, a 10- to    05:04:46

12     15-degree slope.                                        05:04:50

13            And it so happens, as I described in the         05:04:52

14     fault zone, due to the faulting, those beds have        05:04:56

15     dipped -- they've been folded upwards and they dip      05:05:02

16     at about a 60-degree angle.                             05:05:05

17            So as you move away from that 60-degree          05:05:08

18     angle, it then transitions down into a 10- to           05:05:12

19     15-degree angle at the regional bed's dip.  Now, as     05:05:15

20     I describe in my expert report, no one has mapped       05:05:20

21     how that transition happens.                            05:05:24

22            You can make some geologic guesses based on      05:05:27

23     mapping that's been done for the San Gabriel fault,     05:05:31

24     but on the Dibblee map, it shows the transition from    05:05:37

25     the dipping beds to the regional, but exactly how it    05:05:42
```

Page 220

Gary Hokkanen

```
1       happens in this area, it hasn't been mapped.        05:05:46

2           Q    Now, as I recall looking at the map of the   05:05:51

3       SIC site, it appears that the SIC site is relatively  05:05:53

4       flat compared to the Whittaker-Bermite site.        05:05:58

5              Is that an inaccurate characterization?      05:06:02

6           A    Well, the part that's been used for         05:06:06

7       production over the years is flat.  It's located in   05:06:09

8       the alluvial deposits and alluvial deposits in this   05:06:12

9       area are pretty flat.  As you move to the east and    05:06:17

10      the north, you get up in the foothills in elevation.  05:06:21

11             MR. GEE:  Okay.  Can -- can I -- Linda, can    05:06:26

12      you read back the answer.  There was enough pausing   05:06:32

13      and -- it's not you, Mr. Hokkanen.  I think it's --   05:06:36

14      it's the video.                                       05:06:40

15             THE REPORTER:  No, I'm pretty sure it's his

16      bandwidth.

17             (The record was read as follows:

18             "A    Well, the part that's been

19             used for production over the years

20             is flat.  It's located in the

21             alluvial deposits and alluvial

22             deposits in this area are pretty

23             flat.  As you move to the east and

24             the north, you get up in the

25             foothills in elevation.")
```

Page 221

Gary Hokkanen

| | | |
|---|---|---|
| 1 | BY MR. GEE: | 05:07:15 |
| 2 | Q    Okay.  Now, when you talk about foothills | 05:07:15 |
| 3 | and elevation, are you talking about the SIC site | 05:07:26 |
| 4 | itself or are you talking about areas adjacent to | 05:07:29 |
| 5 | the SIC site? | 05:07:34 |
| 6 | A    Well, the SIC site, if you look on some of | 05:07:35 |
| 7 | the maps, it's a pretty big area.  Not all of it has | 05:07:38 |
| 8 | been used for production.  There's some of that area | 05:07:42 |
| 9 | that has some elevation to it. | 05:07:46 |
| 10 | Q    Okay.  And the area that had the | 05:07:48 |
| 11 | contamination, is it in the elevated area or is it | 05:07:54 |
| 12 | in the flatter area of the SIC site? | 05:07:57 |
| 13 | A    Well, the area that's been sampled is in | 05:08:01 |
| 14 | the flat area.  What's potentially underneath the | 05:08:05 |
| 15 | other part of the site has not been investigated. | 05:08:09 |
| 16 | Q    Mr. Hokkanen, what would you do to | 05:08:13 |
| 17 | characterize this 60-degree slope to figure out the | 05:08:22 |
| 18 | extent of the slope and how far it runs?  Is there a | 05:08:24 |
| 19 | test that you can do to determine how long that | 05:08:30 |
| 20 | section is? | 05:08:33 |
| 21 | A    The first thing I would probably do would | 05:08:38 |
| 22 | be to do a series of soil borings, try to | 05:08:41 |
| 23 | characterize where the different beds are as you | 05:08:44 |
| 24 | move away.  Essentially the dipping is to the | 05:08:49 |
| 25 | southwest. | 05:08:53 |

Page 222

```
 1              If you did a series of borings, you may be    05:08:53

 2       able to determine how that transition from 60 to the  05:08:56

 3       regional 10 to 15 happened.                          05:09:00

 4          Q    Okay.  And didn't they drill a series of     05:09:05

 5       monitoring wells at the site?                        05:09:08

 6          A    Yes, the deepest well was 180 feet.          05:09:09

 7          Q    Okay.  And I don't know exactly what was     05:09:15

 8       done at the site, but I'm used to having whoever --  05:09:20

 9       the well drillers -- the monitoring well drillers do 05:09:29

10       some soil characterization as they drill -- drill    05:09:32

11       the monitoring well.                                 05:09:39

12              Do you know if that was done in this -- in    05:09:40

13       this area?                                           05:09:42

14          A    Well, there are well logs for all the wells  05:09:43

15       that were drilled at the SIC site, that's correct.   05:09:48

16          Q    Okay.  And could you tell from the well      05:09:50

17       logs as to where the 60-degree slope was?           05:09:53

18          A    That was actually done -- I did look at the  05:09:58

19       well logs, and it's not done by the well driller in  05:10:03

20       this case.  It's done usually by geologists from the 05:10:05

21       consulting firm.  Water wells usually are done by    05:10:08

22       well drillers, but these are monitoring wells.       05:10:13

23          Q    Okay.                                        05:10:18

24          A    And RAMCO, again, I refer to a report.       05:10:19

25       It's called the modified geology report.  RAMCO is   05:10:22
```

Page 223

Gary Hokkanen

```
 1      SIC's consultant.  They did interpretations of those    05:10:27
 2      well logs to determine and verify the 60-degree          05:10:31
 3      slope.                                                    05:10:36
 4          Q    And, you know, like in proximity to the        05:10:36
 5      manufacturing section of that 60 -- of the SIC site      05:10:40
 6      and not having read the report, but evidently, you       05:10:45
 7      did, whereabouts did they find that 60-degree slope      05:10:48
 8      relative to the manufacturing section of -- of the       05:10:52
 9      SIC site?  What direction and how far away?              05:11:00
10          A    Basically, it's right underneath the           05:11:03
11      manufacturing area based on the Dibblee map.             05:11:06
12          Q    Okay.  But what about the RAMCO report, you     05:11:09
13      know, the RAMCO analysis, based on their -- the          05:11:12
14      monitoring well drilling samples, did they -- did        05:11:19
15      they have -- did they reach a conclusion as to where     05:11:24
16      that 60-degree anomaly was?                              05:11:27
17          A    Well, it's basically under -- under that       05:11:35
18      whole area.  It's not just a little spot.  The           05:11:37
19      Saugus Formation beds were uplifted in that area,        05:11:42
20      and it's underneath, you know, sort of that -- that      05:11:46
21      whole site.                                              05:11:50
22              It's exactly where the boundaries are, you       05:11:53
23      know, you have to interpret the Dibblee map, but         05:11:55
24      based on the geologic information, it's essentially      05:11:58
25      under the manufacturing area.                            05:12:02
```

Page 224

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  So it's your opinion that the entire | 05:12:04 |
| 2 | Saugus Formation beneath the manufacturing area at | 05:12:12 |
| 3 | the SIC site is sloped at 60 degrees? | 05:12:17 |
| 4 | A    Based on the Dibblee map and the RAMCO | 05:12:20 |
| 5 | report, that was -- that was my conclusion, yes. | 05:12:28 |
| 6 | Q    Okay.  And how long is the manufacturing | 05:12:31 |
| 7 | area at the SIC site? | 05:12:38 |
| 8 | MR. HAGSTROM:  Object; vague. | 05:12:44 |
| 9 | THE WITNESS:  Yeah, I haven't -- I haven't | 05:12:47 |
| 10 | measured that.  I'm not -- we can look at a map, if | 05:12:49 |
| 11 | you'd like, Mr. Gee. | 05:12:52 |
| 12 | BY MR. GEE: | 05:12:53 |
| 13 | Q    Yes, why don't we look at a map.  I'm just | 05:12:53 |
| 14 | curious, the 60-degree slope over like a | 05:12:56 |
| 15 | manufacturing facility sounds like it can be a | 05:13:03 |
| 16 | pretty long slope. | 05:13:05 |
| 17 | So do you have -- do you have an estimate | 05:13:08 |
| 18 | of the slope -- | 05:13:12 |
| 19 | A    Well, let's -- you want to look at the | 05:13:12 |
| 20 | Dibblee map or do you want to look at an SIC map? | 05:13:16 |
| 21 | Q    Whichever one will give us the best | 05:13:20 |
| 22 | estimate. | 05:13:22 |
| 23 | A    Of the size of the SIC site, is that the | 05:13:23 |
| 24 | question? | 05:13:28 |
| 25 | Q    Well, you said that the 60-degree slope | 05:13:28 |

Page 225

Gary Pekkanen

```
 1        goes the entire length of the manufacturing part of   05:13:32

 2        the site.  I just want to know how long the            05:13:37

 3        manufacturing part of the site is to get an            05:13:40

 4        appreciation as to how long the 60-degree slope, you   05:13:44

 5        know, transcends.                                      05:13:50

 6               MR. HAGSTROM:  Object to the form of the        05:13:51

 7        question.                                              05:13:52

 8               MR. GEE:  Mr. Hagstrom, I don't understand      05:13:58

 9        the objection.  Maybe you could explain that to me     05:14:01

10        someday.                                               05:14:05

11               MR. HAGSTROM:  When we're off the record, I     05:14:05

12        will.                                                  05:14:08

13               MR. GEE:  Okay.                                 05:14:08

14               THE WITNESS:  Are you gentlemen done?           05:14:10

15        BY MR. GEE:                                            05:14:12

16          Q    Yes.                                            05:14:12

17          A    I'm teasing you.  I included some figures       05:14:12

18        in my expert report to help answer that question.     05:14:18

19          Q    Okay.                                           05:14:24

20          A    If you -- in my expert report, PDF page        05:14:25

21        139, I include a portion of the Dibblee map, and      05:14:32

22        then show the outline of the SIC site.                05:14:41

23          Q    You'll have to slow down.  I'm not as fast     05:14:47

24        of a scroller as you are.                             05:14:50

25          A    That's okay.  It's on PDF page 139.            05:14:51
```

Page 226

Gary Hokkanen

```
 1        Q    Okay.  Whoops, I got to 140.  Let me rotate    05:15:13

 2   this map, okay.                                          05:15:22

 3            So I see a red outline.  Is that the SIC        05:15:26

 4   site in the red outline?                                05:15:31

 5        A    Yes.                                           05:15:32

 6        Q    And so what part is the manufacturing         05:15:37

 7   portion of the site?  If I chop off the top cone,       05:15:42

 8   would that be -- would that be a representation         05:15:46

 9   or --                                                   05:15:48

10        A    If you go down to page 143 --                 05:15:50

11        Q    Okay.  143.  Okay.                            05:15:55

12        A    -- 143 shows the partial outline of the       05:16:06

13   site in the little black hatch, and then you can see    05:16:10

14   the buildings in the manufacturing area.  The main      05:16:15

15   manufacturing area is actually sort of the long         05:16:21

16   east/west portion of the -- of where the buildings      05:16:24

17   are.                                                    05:16:29

18            Does that make sense, Mr. Gee?                 05:16:36

19        Q    I'm looking at it.  Okay.  Now, this          05:16:38

20   whole -- this whole dotted area is the site itself.     05:16:44

21   I see several buildings.  I see a -- kind of like a     05:16:51

22   parking lot to the -- looks like to the east of one     05:17:00

23   of the buildings and parking lot to the north of the   05:17:06

24   building.                                               05:17:09

25            Are you including that building as part of     05:17:09
```

Page 227

Cary Pinkkanen

| | | |
|---|---|---|
| 1 | the manufacturing operation? | 05:17:11 |
| 2 | A    The primary manufacturing where they use | 05:17:14 |
| 3 | chemicals was towards the east side of -- you see | 05:17:17 |
| 4 | sort of the elongated area on that figure where it | 05:17:21 |
| 5 | goes sort of the farthest -- the right or the east. | 05:17:25 |
| 6 | Q    Okay. | 05:17:31 |
| 7 | A    All right.  On that farthest eastern-most | 05:17:32 |
| 8 | tip is where the wastewater pond was, and just to | 05:17:37 |
| 9 | the west of that, my understanding is that was the | 05:17:41 |
| 10 | main manufacturing area.  Some of these other | 05:17:46 |
| 11 | buildings were used for storage and all kinds of | 05:17:51 |
| 12 | stuff. | 05:17:55 |
| 13 | Q    All right.  I look at the scale on the | 05:17:58 |
| 14 | lower right-hand corner, it looks like, I don't | 05:18:00 |
| 15 | know, between -- it goes from 0 to 240 feet? | 05:18:05 |
| 16 | A    Right. | 05:18:11 |
| 17 | Q    Just looking at an approximation from north | 05:18:12 |
| 18 | to south, that would be maybe five or six of those | 05:18:17 |
| 19 | bar increments, just guessing, not looking for | 05:18:22 |
| 20 | anything exact at this point, but does that look | 05:18:28 |
| 21 | about right? | 05:18:31 |
| 22 | A    Yes. | 05:18:32 |
| 23 | Q    So if it's six bar estimates, that would be | 05:18:34 |
| 24 | about 1500 feet. | 05:18:43 |
| 25 | So 60 degrees, you're saying that the | 05:18:49 |

Page 228

Cari Hokkanen

| | | |
|---|---|---|
| 1 | 60-degree slope -- you're saying that the 60-degree | 05:18:51 |
| 2 | slope is a slope that's 1500 feet long? | 05:18:52 |
| 3 | A    Let's go back to Figure PDF 139. | 05:18:57 |
| 4 | Q    139, okay. | |
| 5 | A    So I can try to explain this figure just a | 05:19:28 |
| 6 | bit.  If you see within the red boundary, there | 05:19:30 |
| 7 | is -- there is the number 60. | 05:19:40 |
| 8 | Q    Yes, I see that. | 05:19:41 |
| 9 | A    Okay.  And along with the number 60 is a | 05:19:42 |
| 10 | little T shape and with the T shape, you see it | 05:19:46 |
| 11 | above the 60. | 05:19:55 |
| 12 | Q    Yeah, I see a -- yeah, I see a wiggly line | 05:19:57 |
| 13 | with another line crossing it.  Is that what you're | 05:20:03 |
| 14 | referring to? | 05:20:05 |
| 15 | A    Yeah, right above the 60 is -- what that | 05:20:06 |
| 16 | shows is the direction of the dip of the 60-degree | 05:20:09 |
| 17 | beds. | 05:20:15 |
| 18 | If you look at the northern part of the | 05:20:19 |
| 19 | site, actually you'll see an 80.  Right in that | 05:20:21 |
| 20 | area, they mapped the dipping beds at 80 degrees. | 05:20:25 |
| 21 | So in the vicinity where these two readings | 05:20:35 |
| 22 | were taken, the beds -- I used 60 degrees because | 05:20:37 |
| 23 | it's right next to where the manufacturing area of | 05:20:41 |
| 24 | the SIC -- SIC site is or was. | 05:20:45 |
| 25 | Q    Mr. Hokkanen, is that the Santa Clara River | 05:20:55 |

Page 229

Gary Hokkanen

```
 1      that's to the left --

 2              THE REPORTER:  I'm sorry.  Is that the

 3      what?

 4      BY MR. GEE:                                  05:21:00

 5          Q    Santa Clara River.  Is that the Santa Clara    05:21:00

 6      River to the west of the SIC site?          05:21:04

 7          A    That's the south fork.              05:21:10

 8          Q    South fork.  So that's the south fork of    05:21:11

 9      the Santa Clara River, correct?             05:21:13

10          A    Santa Clara River is up at the top of the    05:21:19

11      page.                                       05:21:21

12          Q    Okay.  And what is the groundwater -- what    05:21:21

13      is the elevation of the SIC site relative to the    05:21:23

14      south fork of the Santa Clara River?        05:21:29

15          A    There's not much difference in the    05:21:32

16      elevation.  I don't know off the top of my head,    05:21:40

17      but it's probably slightly above the south fork.    05:21:42

18      It's not a lot.  I don't know the exact number.  I    05:21:46

19      don't believe there's a lot elevation in that area.    05:21:49

20          Q    So if I take an 80-degree slope to the    05:21:55

21      north, that's a 60-degree slope to the manufacturing    05:21:58

22      section, don't I go below the river bed level pretty    05:22:01

23      quickly?                                    05:22:07

24          A    I believe you would be below the river bed,    05:22:10

25      yes.                                        05:22:17
```

Page 230

Gary Hokkanen

```
 1        Q    Okay.  Did we see any contamination from      05:22:17

 2   the Saugus Industrial Center in the river bed area?      05:22:24

 3        A    In the river bed meaning in the sediments?     05:22:28

 4   Or I'm confused.                                         05:22:33

 5        Q    The sediments, the south fork of the Santa     05:22:34

 6   Clara River --                                           05:22:38

 7             MR. HAGSTROM:  I couldn't hear.                05:22:39

 8   BY MR. GEE:                                              05:22:42

 9        Q    Either the sediments or in the -- in the       05:22:42

10   south fork of the Santa Clara River, I mean did you      05:22:45

11   see any sign of contamination in that area at all?       05:22:49

12        A    Well, I don't believe the sediments or the     05:22:52

13   south fork water have been sampled.  However, there      05:22:56

14   are wells screened in the alluvium right next to         05:23:00

15   Saugus-1.  That's AL-12a and AL-12b.                     05:23:05

16        Q    Okay.  And have those -- are those             05:23:11

17   monitoring wells?                                        05:23:14

18             THE REPORTER:  We lost Mr. Hagstrom.           05:23:16

19             THE WITNESS:  Those are monitoring wells.      05:23:20

20   BY MR. GEE:                                              05:23:20

21        Q    Okay.  And what have they shown?               05:23:23

22        A    Saugus 12a and 12b have both shown             05:23:27

23   chloroform detections and TCE detections.  The           05:23:33

24   highest concentrations have been detected in the         05:23:37

25   deeper well which is Saugus -- or excuse -- me           05:23:40
```

Page 231

Gary Hokkanen

| | | |
|---|---|---|
| 1 | AL-12b. | 05:23:44 |
| 2 | And I believe that well is -- the total | 05:23:47 |
| 3 | depth of about 180 feet. | 05:23:50 |
| 4 | Q    Okay.  And 180 feet, does that -- does that | 05:23:56 |
| 5 | reach the -- the Saugus Formation? | 05:23:58 |
| 6 | A    Those wells are screened in the alluvial | 05:24:04 |
| 7 | materials. | 05:24:07 |
| 8 | Q    Okay.  I thought that the -- that the -- | 05:24:08 |
| 9 | that sanitary sewer for -- or sanitary seal for | 05:24:14 |
| 10 | Saugus-1 and Saugus-2 were around 450 feet below -- | 05:24:19 |
| 11 | below ground surface; is that about right? | 05:24:26 |
| 12 | A    Your memory is good, sir. | 05:24:28 |
| 13 | Q    Okay.  I've been looking at some of these | 05:24:30 |
| 14 | wells for a while. | 05:24:34 |
| 15 | Now, what kind of impact would the -- would | 05:24:38 |
| 16 | the sanitary seals have on potential contamination | 05:24:42 |
| 17 | coming from the SIC site? | 05:24:45 |
| 18 | A    Are you talking about TCE, for example, in | 05:24:47 |
| 19 | the alluvium? | 05:24:56 |
| 20 | Q    Yes, let's say that. | 05:24:58 |
| 21 | A    Well, the purpose of the sanitary seal is | 05:25:03 |
| 22 | to prevent groundwater from anything 450 feet and | 05:25:05 |
| 23 | above from entering the well.  That's the purpose of | 05:25:12 |
| 24 | the seal. | 05:25:15 |
| 25 | Q    Okay. | 05:25:15 |

Page 232

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    Is it providing 100 percent seal of that | 05:25:16 |
| 2 | groundwater? | 05:25:22 |
| 3 |      I don't think anyone has tested that, but | 05:25:25 |
| 4 | the purpose of it is to block off groundwater above | 05:25:29 |
| 5 | 450 feet. | 05:25:33 |
| 6 | Q    Okay.  Is there any evidence that the | 05:25:34 |
| 7 | sanitary seal was not effective in blocking | 05:25:36 |
| 8 | contamination in the -- in the area 450 feet above | 05:25:43 |
| 9 | or above the sanitary seal? | 05:25:51 |
| 10 | A    Based on the information I've looked at, I | 05:25:58 |
| 11 | don't think the seal itself has been tested for | 05:26:01 |
| 12 | integrity. | 05:26:07 |
| 13 | Q    Okay.  So in other words, there's no data | 05:26:08 |
| 14 | that shows that it has or has not been effective | 05:26:10 |
| 15 | in -- in preventing contamination from the SIC site | 05:26:18 |
| 16 | to migrating into the Saugus-1 and Saugus-2 wells? | 05:26:27 |
| 17 | A    In the alluvial material, that's -- that's | 05:26:32 |
| 18 | my understanding.  I don't think anyone has looked | 05:26:35 |
| 19 | at that. | 05:26:38 |
| 20 | Q    Okay.  And the contamination that we see in | 05:26:38 |
| 21 | Saugus-1 and Saugus-2, is that -- is that in | 05:26:41 |
| 22 | hydrostatic unit S-1? | 05:26:47 |
| 23 | A    Neither well is screened in S-1. | 05:26:48 |
| 24 | Q    Okay.  What is the highest screen?  Is it | 05:26:52 |
| 25 | S-3a? | 05:26:58 |

Page 233

Gary Hokkanen

```
 1        A     S-3a, 3a.                              05:26:59

 2        Q     When those wells were shut down, I'm just   05:27:02

 3    trying to think of, you know, we're talking about   05:27:16

 4    TCE and PCE.                                    05:27:19

 5             Is the TCE/PCE contamination at the SIC   05:27:23

 6    site, were they DNAPLs?  Were they actually liquid   05:27:26

 7    pure form DNAPLs or were they dissolved TCE and PCE;   05:27:30

 8    do you know?                                    05:27:38

 9        A     I haven't seen any evidence that would   05:27:39

10    indicate a DNAPL.  The data says that it's a    05:27:42

11    dissolved chemical.                             05:27:49

12        Q     Okay.  So there weren't any concentrations   05:27:53

13    of TCE and PCE above the saturation point of TCE and   05:27:57

14    PCE in water?                                   05:28:02

15        A     No, not even close, no.                05:28:03

16        Q     So the SIC site is so close to the Saugus-1   05:28:05

17    and Saugus-2 wells, wouldn't the -- wouldn't the   05:28:22

18    contamination need to go almost straight down in   05:28:26

19    order to impact those wells or what was your     05:28:30

20    plausible pathway from the SIC site to the Saugus-1   05:28:35

21    and Saugus-2 wells?  How -- how -- how did the   05:28:39

22    contamination flow from the SIC site to the Saugus-1   05:28:42

23    and Saugus-2 wells?                             05:28:46

24        A     The alluvial material at the SIC site first   05:28:50

25    is in direct contact with the upper-most part of the   05:28:57
```

Page 234

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Saugus Formation.  Based on an examination of the | 05:29:05 |
| 2 | wells and the boring logs, RAMCO, and I confirmed | 05:29:08 |
| 3 | it, concluded that over half the wells at the SIC | 05:29:13 |
| 4 | site are actually screened within the top of the | 05:29:17 |
| 5 | Saugus Formation, not the alluvial formation. | 05:29:24 |
| 6 | And so the plausible pathway is | 05:29:26 |
| 7 | contamination that has been identified in wells on | 05:29:30 |
| 8 | the SIC site and actually across the way, the MW-13 | 05:29:34 |
| 9 | wells with the 60-degree dipping bed, groundwater | 05:29:42 |
| 10 | and anything dissolved in it then will be downward | 05:29:47 |
| 11 | to the southwest as the dipping angle shows -- the | 05:29:51 |
| 12 | direction shows right straight in the direction of | 05:29:54 |
| 13 | Saugus-1 and 2 moving down those -- those dipping | 05:29:59 |
| 14 | beds. | 05:30:02 |
| 15 | Q    Okay.  And I guess the question -- I | 05:30:03 |
| 16 | thought I might have asked earlier, but how long are | 05:30:08 |
| 17 | these dipping beds?  Are they a foot, ten feet? | 05:30:11 |
| 18 | A    Laterally, is that what you mean? | 05:30:18 |
| 19 | Q    No, I mean -- I mean, yeah, let's say | 05:30:21 |
| 20 | laterally and -- now, the dipping bed, are they like | 05:30:24 |
| 21 | solid rock formations? | 05:30:28 |
| 22 | A    Yes, it's -- it's -- the Saugus Formation | 05:30:32 |
| 23 | is what we call consolidated material.  It's -- | 05:30:35 |
| 24 | unconsolidated material is like sand or gravel you | 05:30:40 |
| 25 | hold in your hand and it's not cohesive. | 05:30:43 |

Page 235

Gary Hokkanen

```
 1              The Saugus Formation is basically cohesive    05:30:46

 2      material.  You might call it rock, for example, and,  05:30:50

 3      yes, that -- those beds that have been laid down in   05:30:55

 4      the past have then been uplifted at that 60-degree    05:30:59

 5      angle.                                                05:31:04

 6              Those beds are essentially laterally, if      05:31:05

 7      that's what your question, essentially are uplifted   05:31:08

 8      in conjunction with the San Gabriel fault.  So they   05:31:13

 9      extend quite a distance.                              05:31:16

10         Q    Okay.                                         05:31:20

11         A    How they transition from 60 degrees down to   05:31:21

12      the regional of the Saugus at 10 to 15, as I          05:31:23

13      testified earlier, that's not exactly known, but the  05:31:28

14      transition between the SIC site does happen.          05:31:32

15      Exactly how and between the SIC site and the Saugus   05:31:38

16      wells, I'm not certain.                               05:31:42

17              THE REPORTER:  I'm sorry.  What was the       05:31:46

18      very last word you said?                              05:31:47

19              THE WITNESS:  It's not certain.               05:31:49

20      BY MR. GEE:                                           05:31:50

21         Q    Okay.  So, Mr. Hokkanen, the description of   05:31:50

22      these beds as being solid rock, in your experience,   05:32:03

23      would it be difficult to draw a monitoring well       05:32:07

24      through solid rock?                                   05:32:12

25         A    Well, the Saugus -- or the SIC site that      05:32:14
```

Page 236

Gary Hokkanen

```
1    they drilled into is not consolidated material.        05:32:18

2    It's been weathered.  When it was originally laid      05:32:22

3    down, the top surface weathered, and it's not          05:32:25

4    completely solid rock.  So it's a mix of               05:32:29

5    unconsolidated materials and a little bit more         05:32:34

6    consolidated materials.                                05:32:36

7        Q    Okay.  So if we drill a hole there right      05:32:38

8    now today, are you saying that we wouldn't find        05:32:42

9    solid rock where the protrusion is?                    05:32:45

10       A    If you drill down far enough, you would       05:32:48

11   find solid rock, but, again, as I testified earlier,   05:32:52

12   the depth of impact at the SIC site hasn't been        05:32:56

13   determined.  The deepest wells out there are 180       05:33:03

14   feet.                                                  05:33:06

15       Q    Okay.                                         05:33:06

16       A    So where it transitioned from               05:33:07

17   unconsolidated to more solid, that hasn't been         05:33:12

18   determined at the SIC site.                            05:33:14

19       Q    All right.  So are you saying that the --     05:33:15

20   that that solid protrusion is fairly deep beneath      05:33:22

21   the SIC site below 180 degrees --                      05:33:26

22            THE REPORTER:  188?                           05:33:32

23            MR. HAGSTROM:  I'm sorry.  Could you read     05:33:34

24   that back, Linda, because I -- Byron broke up a        05:33:35

25   little bit.                                            05:33:41
```

Page 237

```
 1                    (The record was read as follows:

 2                    "Q   So are you saying that the --

 3                    that that solid protrusion is

 4                    fairly deep beneath the SIC site

 5                    below 188 --")

 6                    THE REPORTER:  I didn't know if you said

 7          188 or 180.                                      05:33:51

 8                    MR. GEE:  Yeah, 180 feet where the wells  05:33:51

 9          are.                                             05:33:58

10                    THE WITNESS:  Solid material, is that what  05:33:59

11          your question included?                          05:34:02

12                    MR. GEE:  Yes.                          05:34:02

13              Q    You said that that material would be solid  05:34:03

14          rock and that you would -- as you reach farther   05:34:07

15          down, you would reach solid rock, is that what --  05:34:12

16          what you indicated?                              05:34:15

17                    THE REPORTER:  Can you mute, Earl, please?  05:34:18

18                    THE WITNESS:  It hasn't been determined at  05:34:20

19          the SIC site.                                    05:34:21

20          BY MR. GEE:                                      05:34:26

21              Q    So are you testifying right now that we   05:34:26

22          don't know how deep that rock could be today?    05:34:34

23              A    At the SIC site, the deepest well drill is  05:34:43

24          180 feet, and I don't believe they hit the more   05:34:47

25          solid Saugus Formation material.  However, it is the  05:34:51
```

Page 238

| | | |
|---|---|---|
| 1 | Saugus.  It's weathered Saugus material. | 05:34:54 |
| 2 | Q     And what's the characteristics of the | 05:34:57 |
| 3 | Saugus material in terms of how does that impact | 05:35:02 |
| 4 | groundwater flow and -- and migration through the | 05:35:05 |
| 5 | vadose zone beneath the Saugus Industrial Center | 05:35:15 |
| 6 | site? | 05:35:17 |
| 7 | THE REPORTER:  What kind of soil?  Veno? | 05:35:18 |
| 8 | BY MR. GEE: | |
| 9 | Q     How does the, I guess, decomposed rock | 05:35:25 |
| 10 | formation impact the fate and transport of water and | 05:35:32 |
| 11 | contamination through the vadose zone beneath the | 05:35:39 |
| 12 | SIC site? | 05:35:45 |
| 13 | A     The vadose zone at the SIC site is mostly | 05:35:47 |
| 14 | alluvial material.  There might be some Saugus.  The | 05:35:55 |
| 15 | water -- water table at the SIC site, like the whole | 05:35:57 |
| 16 | area has been dropping -- or did drop due to the | 05:36:01 |
| 17 | drought.  It's come back up a little bit. | 05:36:08 |
| 18 | How would it impact it?  I'm not sure how | 05:36:10 |
| 19 | to answer that.  Material moves through it, just | 05:36:13 |
| 20 | like it does -- essentially like the alluvial | 05:36:17 |
| 21 | material. | 05:36:21 |
| 22 | Q     Okay.  So if it has a similar | 05:36:21 |
| 23 | characteristic and the fate and transport of | 05:36:29 |
| 24 | groundwater and contamination moved through that | 05:36:30 |
| 25 | material at about the same rate as the alluvium, | 05:36:34 |

Page 239

Gary Hokkanen

| | | |
|---|---|---|
| 1 | how -- how does that material impact the migration | 05:36:37 |
| 2 | of contamination down to the groundwater beneath the | 05:36:45 |
| 3 | SIC site? | 05:36:55 |
| 4 | A    Well, it's hard to answer that question | 05:36:56 |
| 5 | because, as I testified to earlier, the -- the | 05:36:59 |
| 6 | contamination and the groundwater flow paths | 05:37:05 |
| 7 | vertically have not been characterized at the site. | 05:37:09 |
| 8 | Again, there are deep wells -- 180 feet | 05:37:15 |
| 9 | wells that show high levels of TCE.  How deep that | 05:37:17 |
| 10 | goes vertically has not been determined. | 05:37:22 |
| 11 | Again, back to your question -- | |
| 12 | THE REPORTER:  I'm sorry.  How deep that | |
| 13 | goes vertically?  Hold on. | |
| 14 | THE WITNESS:  Did you get that? | |
| 15 | THE REPORTER:  I hope so.  I think so.  I | 05:37:48 |
| 16 | don't know. | |
| 17 | "There are deep wells 180 feet that show | |
| 18 | high levels of TCE.  How deep that goes vertically | |
| 19 | has not been determined."  That's what I got. | |
| 20 | THE WITNESS:  Yes. | 05:37:49 |
| 21 | MR. GEE:  Okay. | 05:37:51 |
| 22 | THE WITNESS:  And, similarly, what the -- | 05:37:51 |
| 23 | you know, what the vertical gradients are and their | 05:37:53 |
| 24 | relation to the dipping beds of the Saugus have also | 05:37:58 |
| 25 | not been determined because we don't have deeper | 05:38:02 |

Page 240

Gary Hokkanen

| | | |
|---|---|---|
| 1 | wells. | 05:38:05 |
| 2 | I think previously you asked me what | 05:38:06 |
| 3 | information we would need to characterize this.  It | 05:38:08 |
| 4 | would be deeper wells, get water levels, get water | 05:38:12 |
| 5 | quality data. | 05:38:17 |
| 6 | BY MR. GEE: | 05:38:19 |
| 7 | Q    Okay.  Well, if we have to go that deep, | 05:38:19 |
| 8 | how did Dibblee even determine that these formations | 05:38:23 |
| 9 | exist? | 05:38:28 |
| 10 | A    Well, there have been studies in this area | 05:38:29 |
| 11 | for, I don't know how long, decades.  Many people | 05:38:36 |
| 12 | have studied this area through boring logs from | 05:38:42 |
| 13 | various wells. | 05:38:45 |
| 14 | Accumulation of that information has been | 05:38:50 |
| 15 | used to determine Saugus, how deep it is.  It's now | 05:38:53 |
| 16 | recently more the differentiation of the sites | 05:38:57 |
| 17 | Saugus-3a and 5 and this sort thing, and that's | 05:39:02 |
| 18 | primarily done through the borings and the | 05:39:04 |
| 19 | subsequent monitoring wells in those borings. | 05:39:07 |
| 20 | Q    And when you looked at the Dibblee report, | 05:39:10 |
| 21 | how close were the borings that he used in his | 05:39:13 |
| 22 | analysis to the SIC site? | 05:39:16 |
| 23 | A    Well, he didn't use borings to characterize | 05:39:21 |
| 24 | the dipping beds.  He used surface expression of | 05:39:23 |
| 25 | those beds to make that determination. | 05:39:26 |

Page 241

Gary Hokkanen

```
 1        Q    And can you explain that to me?  I don't      05:39:30

 2   understand what he did and how he concluded that        05:39:34

 3   those formations existed.                               05:39:39

 4        A    Well, if you notice on the Dibblee map, the   05:39:47

 5   determination of the 60-degree dipping bed is not in    05:39:51

 6   the alluvial materials.  It's up in the foothills       05:39:53

 7   next to the alluvial material.                          05:39:53

 8             And you can actually observe and then         05:39:56

 9   measure the angle that beds are dipping based on        05:40:00

10   surface expressions, and that's, I believe -- I mean    05:40:04

11   I haven't talked to Mr. Dibblee, but that's             05:40:07

12   generally how you do that.                              05:40:10

13        Q    But what you're saying is that we haven't     05:40:11

14   dug down that deep to really have any information on    05:40:21

15   these dipping -- dipping formations, do we?  Is that    05:40:24

16   correct?                                                05:40:30

17             MR. HAGSTROM:  I'm going to object that       05:40:31

18   that mischaracterizes his testimony.                    05:40:32

19             Go ahead, Mr. Hokkanen.                       05:40:34

20             THE WITNESS:  What this is -- what we're      05:40:35

21   looking at in number 34 is a portion of the Dibblee     05:40:41

22   map where he has mapped at the surface -- surface       05:40:46

23   expressions of the Saugus Formation.  He then           05:40:51

24   measured the angle that these Saugus Formation was      05:40:54

25   dipping at those locations.                             05:40:59
```

Page 242

| | | |
|---|---|---|
| 1 | BY MR. GEE: | 05:41:04 |
| 2 | Q    Okay.  And what do those surface formations | 05:41:04 |
| 3 | look like that identify these dipping sticks?  Is it | 05:41:08 |
| 4 | a different colored rock?  Is it a -- is it to do | 05:41:13 |
| 5 | that based on the hardness of the medium?  I just | 05:41:16 |
| 6 | don't understand what -- what he was looking at when | 05:41:20 |
| 7 | he made this determination. | 05:41:24 |
| 8 | A    I think my answer is I wasn't there with | 05:41:26 |
| 9 | Mr. Dibblee when he made these measurements.  So I'm | 05:41:32 |
| 10 | not sure. | 05:41:35 |
| 11 | Q    Okay.  I'm not talking about what he | 05:41:35 |
| 12 | measured, but I'm talking about what he observed | 05:41:39 |
| 13 | that led to the conclusion that these dipping -- | 05:41:44 |
| 14 | dipping formations exist. | 05:41:51 |
| 15 | MR. HAGSTROM:  Objection; lacks foundation, | 05:41:53 |
| 16 | calls for speculation. | 05:41:55 |
| 17 | THE WITNESS:  Mr. Gee, I have the same | 05:42:01 |
| 18 | answer.  I was not there.  I will tell you that | 05:42:02 |
| 19 | Mr. Dibblee's map is an extremely well-regarded map | 05:42:07 |
| 20 | of the geology in this area. | 05:42:11 |
| 21 | It's used extensively by geologists to | 05:42:14 |
| 22 | understand different formations and the angle of | 05:42:19 |
| 23 | these Saugus beds, the San Gabriel fault where, for | 05:42:24 |
| 24 | example, alluvial materials are located where | 05:42:28 |
| 25 | surface expressions of the Saugus Formation are | 05:42:31 |

Page 243

Gary Pekkanen

| | | |
|---|---|---|
| 1 | located. | 05:42:34 |
| 2 | It's an extremely well-regarded reference. | 05:42:34 |
| 3 | Exactly how he did those measurements that we saw, I | 05:42:37 |
| 4 | don't know. | |
| 5 | BY MR. GEE: | 05:42:47 |
| 6 | Q    Did Mr. Dibblee write a book or anything | 05:42:47 |
| 7 | like that that would shed any kind of light how he | 05:42:50 |
| 8 | goes about doing the work that he did? | 05:42:55 |
| 9 | A    I believe he provides references, not only | 05:42:56 |
| 10 | work that he's done, but like I mentioned, there are | 05:43:02 |
| 11 | decades of work in this area to be able to develop a | 05:43:06 |
| 12 | map like this.  Years and years and years of work by | 05:43:10 |
| 13 | various field geologists to develop this map. | 05:43:14 |
| 14 | Q    But sitting here today, we don't know -- we | 05:43:23 |
| 15 | don't see any evidence of those dipping formations; | 05:43:28 |
| 16 | is that correct?  We haven't run into that solid | 05:43:32 |
| 17 | rock.  We think it's there, but we don't have any | 05:43:37 |
| 18 | physical evidence through boring logs that -- that | 05:43:43 |
| 19 | support that theory. | 05:43:46 |
| 20 | A    Actually I'll go back to the RAMCO modified | 05:43:48 |
| 21 | geology report that I mentioned.  This was a | 05:43:54 |
| 22 | consultant of SIC.  They did a lot of work at the | 05:43:56 |
| 23 | site. | |
| 24 | This particular report, they sent out a | 05:44:00 |
| 25 | geologist to the site.  They verified similarly I | 05:44:02 |

Page 244

Gary Hokkanen

```
 1      suppose to Dibblee surface expressions of these      05:44:08

 2      dipping beds.                                          05:44:13

 3              They then developed cross-sections, which I   05:44:14

 4      have in my figures based on the boring logs that      05:44:16

 5      show these dipping beds.                               05:44:22

 6              These are, for example, I included three of   05:44:24

 7      the figures from this modified geology report that    05:44:28

 8      gives 35, 36, and 37.                                  05:44:32

 9      Q    And did the RAMCO report do any analysis as      05:44:38

10      to what the impact of these dipping formations are    05:44:47

11      on groundwater flow?                                   05:44:49

12      A    I believe it was primarily a geology            05:44:51

13      report.  I don't believe they went into the           05:44:54

14      hydrogeology.                                          05:44:57

15      Q    Okay.  So have you done any independent          05:44:58

16      studies to determine what the impact of these         05:45:01

17      dipping formations has on the hydrogeology beneath    05:45:06

18      the site?                                              05:45:10

19      A    Have I collected field data, is that your       05:45:11

20      question, sir?                                         05:45:15

21      Q    Done any analysis.  It can include field        05:45:15

22      data or it just might be just other type of analysis  05:45:18

23      that a hydrogeologist -- that hydrogeologists do,     05:45:24

24      whatever that might be.                                05:45:30

25      A    No, I -- I mean the first thing you would       05:45:31
```

Page 245

Gary Hokkanen

```
1     do is to use the information that I've already        05:45:33
2     talked about, and, again, like I said, I did not      05:45:36
3     call this a pathway.  I call this a plausible         05:45:42
4     pathway based on the geology.                         05:45:47
5          Q    Okay.  All right.  So is it fair to say    05:45:49
6     that these dipping formations may exist, probably     05:45:57
7     exist, but we don't know what the impact of these     05:46:02
8     dipping formations are?                               05:46:04
9          A    Well, I think there's verification that    05:46:08
10    they do exist.  It's based on field geology           05:46:11
11    information.  It's based on boring logs at the        05:46:16
12    actual SIC site.                                      05:46:18
13         And based on that geology, my conclusion is      05:46:20
14    that -- is that it is a plausible pathway because     05:46:27
15    groundwater underneath the SIC site could follow      05:46:30
16    these dipping beds.                                   05:46:36
17         The Saugus Formation, as we've talked about      05:46:37
18    earlier, under the Whittaker site, groundwater moves  05:46:39
19    through these parts of the Saugus Formation.  It so   05:46:43
20    happens that part of the Saugus Formation has been    05:46:47
21    uplifted underneath the SIC site.                     05:46:50
22         Q    Okay.  Mr. Hokkanen, the dipping formations 05:46:55
23    appear to be dotted lines.                            05:46:59
24         Does that suggest that we don't know             05:47:01
25    exactly how long they are, what their location is,    05:47:03
```

Page 246

Gary Hokkanen

```
 1      and how deep they extend or am I just or is there        05:47:09

 2      some other reason?                                        05:47:18

 3          A    Well, I didn't develop these particular         05:47:19

 4      figures.  I think there might be some uncertainty         05:47:22

 5      because you have a -- as you usually do, a limited        05:47:26

 6      number of borings.                                        05:47:30

 7              However, they basically based on the              05:47:33

 8      borings and the information they collected in their       05:47:37

 9      field geology effort that's included in the report,       05:47:41

10      they concluded that these beds were indeed dipping        05:47:46

11      at these angles.                                          05:47:50

12          Q    Okay.  Yeah, I was just looking for a            05:47:54

13      legend on these drawings, and I just don't see a          05:47:57

14      legend that would give me any insight as to what          05:48:00

15      some of these figures represent.                          05:48:03

16              Did your review of the Dibblee book come          05:48:09

17      with a legend that may -- may shed more light in          05:48:12

18      terms of what these representations mean?                 05:48:16

19          A    Are we talking about figure -- which figure      05:48:21

20      are you talking just so we're clear?                      05:48:24

21          Q    Well, actually I was looking at the figure       05:48:26

22      on page 141, but I just noticed that that's a RAMCO       05:48:30

23      figure.                                                   05:48:33

24          A    That is indeed.  That's from the modified        05:48:34

25      geology report.                                           05:48:36
```

Page 247

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Okay.  And did -- is 139 from the Dibblee | 05:48:37 |
| 2 | report? | 05:48:44 |
| 3 | A    That's the Dibblee map, yes. | 05:48:48 |
| 4 | Q    Okay.  And the Dibblee map doesn't really | 05:48:50 |
| 5 | have any interpretation as to what angles these | 05:48:57 |
| 6 | dipping sticks are?  Is that -- did the -- oh, wait. | 05:49:00 |
| 7 | I'm sorry.  They do have numeric -- numeric | 05:49:08 |
| 8 | representations. | 05:49:11 |
| 9 | A    Yes.  The number is the -- is the degree as | 05:49:14 |
| 10 | we talked about from horizontal, and then as we put | 05:49:18 |
| 11 | a little legend in the bottom left-hand corner | 05:49:21 |
| 12 | there, the little long T shape. | 05:49:25 |
| 13 | Q    Uh-huh. | 05:49:27 |
| 14 | A    That shows the -- the angle and direction | 05:49:28 |
| 15 | of the dipping bed. | 05:49:34 |
| 16 | Q    Okay.  And that was part -- that was | 05:49:35 |
| 17 | actually on the Dibblee report or was that something | 05:49:38 |
| 18 | that you added later on? | 05:49:40 |
| 19 | A    We added that so you -- when -- when the | 05:49:41 |
| 20 | attorneys were looking at this figure, they could | 05:49:45 |
| 21 | understand what this Dibblee map said. | 05:49:47 |
| 22 | There is an indication -- the Dibblee map | 05:49:51 |
| 23 | is much, much bigger than this.  I didn't want to -- | 05:49:53 |
| 24 | I wanted to show this area.  So we took a portion. | 05:49:55 |
| 25 | So if you look at the actual Dibblee map, it has a | 05:50:00 |

Page 248

Gary Hokkanen

```
 1      legend that shows all of this information.           05:50:04

 2            MR. GEE:  Okay.  And like at some point,        05:50:09

 3      can you produce the legend so that we can interpret,  05:50:13

 4      you know -- see what these -- what the information    05:50:18

 5      represented in this figure is?                        05:50:22

 6            MR. HAGSTROM:  It's a publicly available        05:50:26

 7      map, but we -- we'll send you a photostat of the      05:50:28

 8      legend on the map.                                    05:50:32

 9            MR. GEE:  Okay.  Thank you, Mr. Hagstrom.       05:50:34

10            Okay.  That's all the questions I had on        05:50:42

11      your opinion number six.  So, Mr. Sinclair, I'm       05:50:44

12      going to turn it over to you.                         05:50:51

13            THE WITNESS:  Can I get two minutes for a       05:50:54

14      bathroom break?  I'll put on the record.              05:50:56

15            MR. GEE:  You can take five.                    05:50:58

16            THE VIDEOGRAPHER:  We're going -- we are        05:51:02

17      going off the record at 5:50.                         05:51:06

18                    (Recess taken.)                         05:59:19

19            THE VIDEOGRAPHER:  We're back on the            05:59:20

20      record.  The time is 5:59.  Please proceed.           05:59:28

21

22                        EXAMINATION

23      BY MR. SINCLAIR:                                      05:59:32

24         Q    Okay.  Mr. Hokkanen, my name is Murray        05:59:32

25      Sinclair.  I represent Saugus Industrial Center,      05:59:36
```

Page 249

Gary Hokkanen

```
 1        LLC.  I appreciate your patience.  It's been a long        05:59:39

 2        day, and I'm going to try to ask focused questions.        05:59:46

 3        I don't want to be here any longer than you do.            05:59:51

 4              So I'm going to go directly into your                05:59:54

 5        rebuttal report to Robert Gailey's expert report,          06:00:00

 6        and then we're going to talk about your opinion on         06:00:08

 7        BFPP defense.                                              06:00:13

 8              (The document referred to was marked by the

 9        Reporter as Deposition Exhibit 320 for

10        identification and is attached hereto.)

11        BY MR. SINCLAIR:

12        Q    First of all, I wanted to track back to --           06:00:15

13        to your qualifications and your background.  You've        06:00:21

14        got a BS in civil engineering from the University of       06:00:27

15        Minnesota, correct?                                        06:00:31

16        A    Yes.                                                  06:00:33

17        Q    Okay.  And a master's from the University            06:00:35

18        of Waterloo.                                               06:00:40

19              Do you -- is that correct also?                     06:00:41

20        A    Yes.                                                  06:00:45

21        Q    Do you have -- or have you had any licenses          06:00:46

22        or certifications related to your career as an             06:00:54

23        engineer and hydrogeologist?                               06:01:00

24        A    Yes, I was licensed for a number of years            06:01:04

25        as a PE in Minnesota, and then I moved to                  06:01:09
```

Page 250

| | | |
|---|---|---|
| 1 | California, and I haven't been licensed in | 06:01:12 |
| 2 | California. | 06:01:15 |
| 3 | Q    When did you move to California? | 06:01:17 |
| 4 | A    That was about 2002, I believe. | 06:01:19 |
| 5 | Q    Did you take any licensing exams after you | 06:01:36 |
| 6 | moved to California? | 06:01:42 |
| 7 | A    No. | 06:01:43 |
| 8 | Q    Any particular reason why you decided not | 06:01:43 |
| 9 | to be licensed when you -- when you moved to | 06:01:49 |
| 10 | California? | 06:01:53 |
| 11 | A    No particular reason.  Just never did it. | 06:01:55 |
| 12 | Q    All right.  In your -- in your rebuttal | 06:02:03 |
| 13 | expert report to Robert Gailey's expert report, you | 06:02:11 |
| 14 | provide details of specific groundwater elevation | 06:02:18 |
| 15 | contour datasets for the SIC site. | 06:02:22 |
| 16 | I'd like you to look at pages 7 to 9 of the | 06:02:27 |
| 17 | report, and let me know when you're -- you're there. | 06:02:30 |
| 18 | A    Yep. | 06:02:40 |
| 19 | Q    Why did you -- why did you use only those | 06:02:41 |
| 20 | the particular datasets that you used? | 06:02:55 |
| 21 | A    You're referring to Figure B and Figure C; | 06:03:03 |
| 22 | is that correct? | 06:03:06 |
| 23 | Q    Yeah.  And also the -- go ahead. | 06:03:15 |
| 24 | A    Well, those were -- as I say in the text, | 06:03:25 |
| 25 | those were two examples I used, and then I included | 06:03:30 |

Page 251

Gary Hokkanen

| | | |
|---|---|---|
| 1 | others back in one of the appendices of the | 06:03:36 |
| 2 | attachments what I call them.  So these were two | 06:03:44 |
| 3 | that I put in the text, and then I included other | 06:03:49 |
| 4 | ones as attachments. | 06:03:53 |
| 5 | Q    And can you tell me what percentage of the | 06:03:59 |
| 6 | available that these datasets you used represent? | 06:04:02 |
| 7 | A    Figures B and C, and then the ones in the | 06:04:10 |
| 8 | back. | 06:04:13 |
| 9 | Q    Yeah. | 06:04:15 |
| 10 | A    Let's see.  The first figure, Figure B is | 06:04:16 |
| 11 | from 2012.  There were some water table maps prior | 06:04:27 |
| 12 | to that that I didn't include primarily because | 06:04:34 |
| 13 | there were quite a few less wells. | 06:04:40 |
| 14 | As, for example, the GW-13 wells were put | 06:04:45 |
| 15 | in and included in these flow maps, it started to | 06:04:49 |
| 16 | show this westerly southwesterly flow, didn't count | 06:04:55 |
| 17 | up all the maps I included in the back. | 06:05:01 |
| 18 | If you'd like me to do that, I can, but | 06:05:04 |
| 19 | it -- I didn't include every single map through this | 06:05:12 |
| 20 | period and it started in 2012, as I mentioned, | 06:05:20 |
| 21 | because there were enough wells to show this | 06:05:23 |
| 22 | pattern. | 06:05:26 |
| 23 | And then as I indicated in the text, as the | 06:05:28 |
| 24 | water table dropped during the drought, a lot of | 06:05:30 |
| 25 | these shallow wells went dry.  And so there weren't | 06:05:36 |

Page 252

```
 1    enough wells to really draw a comprehensive water    06:05:41

 2    table map.  There are other wells as you're         06:05:45

 3    indicating -- excuse me -- other maps that I did not 06:05:48

 4    include.                                             06:05:50

 5        Q    So what -- can you give me any number in   06:05:50

 6    terms of what percentage of the available data you  06:05:57

 7    used?                                               06:06:01

 8        A    I'm hesitating because I really didn't --  06:06:01

 9    didn't look at that.  So give me a few minutes.  I'm 06:06:13

10    trying to remember when the water table dropped so   06:06:44

11    much that most of these wells were bad or couldn't   06:06:47

12    get water levels, yes.                               06:06:51

13          So from about 2012 -- in about 2011 to 2013   06:06:55

14    was when there were enough wells in my opinion to    06:07:04

15    draw this more comprehensive map.  It looks -- I     06:07:07

16    could -- it looks like I've included roughly half    06:07:13

17    the maps, I don't know, something like that.         06:07:16

18        Q    All right.  And I notice that you reference 06:07:20

19    results that include dashed contoured lines --       06:07:27

20    contour lines where in other parts of your report -- 06:07:30

21    your initial expert report and your rebuttal         06:07:41

22    reports, you indicate that reliance in dash lines is 06:07:46

23    problematic.                                         06:07:49

24          Did you -- did you rely upon these dash       06:07:55

25    line contour maps because that was the only evidence 06:08:00
```

Page 253

Carl Hokkanen

| | | |
|---|---|---|
| 1 | available or what was your reasoning? | 06:08:04 |
| 2 | A    Actually I didn't really rely so much on | 06:08:08 |
| 3 | the lines that somebody drew.  I relied on the water | 06:08:11 |
| 4 | levels that were measured in the wells. | 06:08:15 |
| 5 | Q    At bottom of page 9, you indicate the | 06:08:28 |
| 6 | groundwater flows in different directions in the | 06:08:31 |
| 7 | eastern and western portions of SIC site. | 06:08:34 |
| 8 |     Do you contend that this is a constant | 06:08:39 |
| 9 | feature of the groundwater flow system? | 06:08:42 |
| 10 | A    What I -- based on the water levels that I | 06:08:45 |
| 11 | looked at, there is variability.  As I mentioned on | 06:08:50 |
| 12 | the Bermite site earlier today, given recharge | 06:08:56 |
| 13 | events and time of the year and -- and the | 06:08:58 |
| 14 | groundwater, flow directions are variable. | 06:09:01 |
| 15 |     And during some of the events there was, as | 06:09:04 |
| 16 | I indicate in this section, on the west side of the | 06:09:08 |
| 17 | site, there's a westerly flow based on the water | 06:09:13 |
| 18 | levels. | 06:09:19 |
| 19 | Q    I have no idea what this question means, | 06:09:30 |
| 20 | but, frankly, Mr. Gailey wanted me to ask you this. | 06:09:33 |
| 21 | So I'm going to. | 06:09:37 |
| 22 |     What is the source of the water for the | 06:09:43 |
| 23 | flow divide?  I have no idea what that question | 06:09:44 |
| 24 | means, but he seemed to think it was important and I | 06:09:48 |
| 25 | thought I would ask you. | 06:09:52 |

Page 254

| | | |
|---|---|---|
| 1 | A    What is the source of the water, is that | 06:09:53 |
| 2 | the question? | 06:09:57 |
| 3 | Q    Yeah.  What is the source of the water for | 06:09:59 |
| 4 | the flow divide? | 06:10:03 |
| 5 | A    Well, the source of the water -- the | 06:10:06 |
| 6 | shallow water -- and this is water right at the | 06:10:09 |
| 7 | surface, what we call the water table, most of that | 06:10:12 |
| 8 | water -- well, it's a combination. | 06:10:16 |
| 9 | Some of that water flows onto the site from | 06:10:20 |
| 10 | off-site because the SIC site and the alluvial | 06:10:24 |
| 11 | aquifer and the weathered Saugus that I talked about | 06:10:28 |
| 12 | are part of a bigger system. | 06:10:31 |
| 13 | So some of the water comes and flows from | 06:10:34 |
| 14 | an off-site location, and then some of the water | 06:10:36 |
| 15 | also comes from recharge.  So it rains, infiltration | 06:10:40 |
| 16 | down to the water table. | 06:10:46 |
| 17 | Q    In your rebuttal to Mr. Gailey's report, | 06:10:54 |
| 18 | you refute Mr. Gailey's opinion that there is little | 06:10:59 |
| 19 | direct hydraulic communication between the shallow | 06:11:04 |
| 20 | and deeper parts of the groundwater system. | 06:11:08 |
| 21 | And with regard to that, I want to ask you | 06:11:13 |
| 22 | what your basis is for stating that the upper | 06:11:16 |
| 23 | surface of the Saugus Formation easily transmits | 06:11:20 |
| 24 | groundwater.  You say this at page 10. | 06:11:24 |
| 25 | A    Whereabouts are you?  I remember this, but | 06:11:33 |

Page 255

Gary Hokkanen

```
 1        I would just like to look at it.              06:11:36

 2        Q    Yeah, this is at -- I'm on --            06:11:38

 3        A    Section 4.2?                             06:11:57

 4             THE REPORTER:  I'm sorry.  Objection what?

 5        I'm sorry.  Who objected?  Did somebody object?

 6             THE WITNESS:  No.  Section 4.2?

 7        BY MR. SINCLAIR:

 8        Q    Yes.  Section 4.2 of the fourth full     06:12:01

 9        paragraph at the end of that paragraph.       06:12:06

10        A    Yes, okay.  The sentence reads, "However, 06:12:11

11        the upper surface of the Saugus Formation at the SIC 06:12:14

12        Site is generally unconsolidated and porous, easily 06:12:19

13        transmitting groundwater."  Unconsolidated material, 06:12:23

14        and above that, I describe what that material is. 06:12:27

15        It's fairly large grained material -- unconsolidated 06:12:31

16        large grained material.  It has a high hydraulic 06:12:38

17        conductivity and easily transmits groundwater.  06:12:42

18        Q    And does this statement square with the  06:12:45

19        information that was provided in the geology report 06:12:48

20        by RAMCO?                                      06:12:51

21        A    I believe it does, yes.  They -- I believe 06:12:53

22        they talked about how the upper surface of this -- 06:12:58

23        what they described as the Saugus based on the 06:13:02

24        borings was unconsolidated material.           06:13:05

25        Q    On page 11, you also refer to hydrographs 06:13:09
```

Page 256

| | | |
|---|---|---|
| 1 | for monitoring wells AL-4b and AL-6 in support of | 06:13:23 |
| 2 | your opinion that Gailey is not correct. | 06:13:32 |
| 3 | Do you contend that the hydrographs show | 06:13:35 |
| 4 | shallow groundwater level responses to startup of | 06:13:39 |
| 5 | Saugus-1 and 2? | 06:13:43 |
| 6 | A    Yes, this is a report that Mr. Gee was | 06:13:44 |
| 7 | asking me about earlier today.  This is the startup | 06:13:51 |
| 8 | of Saugus-1 and 2, and what the report says is that, | 06:13:55 |
| 9 | you know, I'll paraphrase, but it says that there | 06:14:02 |
| 10 | was no immediate response in water level change in | 06:14:05 |
| 11 | those two alluvial wells, the AL-4b and the AL-6. | 06:14:10 |
| 12 | However, over the three months that the | 06:14:17 |
| 13 | wells were pumped, there was a response and from | 06:14:20 |
| 14 | memory, AL-4b dropped -- water level dropped a | 06:14:25 |
| 15 | little over six feet.  In AL-6, it dropped almost | 06:14:29 |
| 16 | five feet. | 06:14:32 |
| 17 | Q    Do you see that there's any other | 06:14:37 |
| 18 | interpretation of the data presented on the | 06:14:39 |
| 19 | hydrographs?  Would there be any other way of | 06:14:42 |
| 20 | looking at it? | 06:14:45 |
| 21 | A    Well, one possibility is that the water | 06:14:46 |
| 22 | levels were generally dropping in the area.  That's | 06:14:49 |
| 23 | one interpretation. | 06:14:52 |
| 24 | And I actually looked at the water level | 06:14:54 |
| 25 | changes in some of the SIC wells during this period | 06:14:58 |

Page 257

Gary Hokkanen

| | | |
|---|---|---|
| 1 | of pumping, and there actually was a drop in these | 06:15:05 |
| 2 | alluvial wells and they dropped about a foot or so. | 06:15:09 |
| 3 | And so it appears that there was indeed a delayed | 06:15:13 |
| 4 | response in water levels in these two alluvial wells | 06:15:17 |
| 5 | from the pumping of Saugus-1 and 2. | 06:15:23 |
| 6 | Q    In your expert report and your rebuttal to | 06:15:28 |
| 7 | Gailey's report, you identify a potential migration | 06:15:31 |
| 8 | pathway from SIC to the Saugus supply wells as | 06:15:35 |
| 9 | plausible.  This is generally on pages 11 to 17. | 06:15:39 |
| 10 | How do you surmount the uncertainty created | 06:15:44 |
| 11 | by change in dip angle and arrive at a conclusion to | 06:15:47 |
| 12 | a reasonable degree of scientific certainty? | 06:15:51 |
| 13 | A    Well, as I discuss in the report, I | 06:15:58 |
| 14 | actually don't know what the transition from the | 06:16:04 |
| 15 | 60 degree to the 10 or 15 degree. | 06:16:08 |
| 16 | And so what I did is -- is assume that at | 06:16:12 |
| 17 | the Saugus wells, the Saugus beds were dipping 10 to | 06:16:17 |
| 18 | 15 degrees.  It could be dipping more because that | 06:16:22 |
| 19 | 60-degree dip could extend further than those wells | 06:16:27 |
| 20 | because they're located pretty close. | 06:16:32 |
| 21 | However, I assumed that they were -- you | 06:16:34 |
| 22 | were back to the regional dip of 10 to 15.  I also | 06:16:36 |
| 23 | then assumed that you had a transition from 60 to -- | 06:16:40 |
| 24 | I used 10 or 15, I forget, sir -- that that | 06:16:46 |
| 25 | transition essentially happened through an arc | 06:16:48 |

Page 258

Gary Hokkanen

```
 1      because of the close proximity of the SIC site to      06:16:52

 2      these two wells, which gives you an average dip, I      06:16:56

 3      think, from memory about 35 degrees or so.            06:17:00

 4           The point of that exercise wasn't to say I       06:17:03

 5      know exactly what the dip angle and the transition     06:17:06

 6      is.  I was looking to see if those -- that dipping     06:17:10

 7      bed of 60 degrees could intersect the well screens     06:17:14

 8      of Saugus-1 and 2.                                     06:17:18

 9      Q    I want to go back to a few things you             06:17:28

10      testified about earlier, just to make sure I           06:17:30

11      understood these points.                               06:17:33

12           With the perchlorate moving through the           06:17:40

13      subsurface and creating -- showing that there's a      06:17:42

14      plausible pathway for the perchlorate to have          06:17:52

15      reached the wells, you stated that, I believe, and     06:17:57

16      my -- but your opinion is that the VOCs have not       06:18:01

17      reached the wells.                                     06:18:06

18           Well, if there's a plausible pathway, it          06:18:08

19      would seem to me that the VOCs, at least from your     06:18:13

20      perspective, are eventually going to reach the         06:18:16

21      wells.                                                 06:18:19

22           Do you have any opinion as to when that           06:18:20

23      will occur if it has not already occurred?             06:18:22

24           MR. HAGSTROM:  I'm going to object.  It's         06:18:27

25      vague, ambiguous, calls for speculation.               06:18:29
```

Page 259

Gary Hokkanen

| | | |
|---|---|---|
| 1 | THE WITNESS:  My answer is that I have not | 06:18:35 |
| 2 | made an opinion about that.  I don't have an -- I | 06:18:39 |
| 3 | didn't include an opinion about that. | 06:18:44 |
| 4 | BY MR. SINCLAIR: | 06:18:46 |
| 5 | Q    It may not be in your report, but do you | 06:18:46 |
| 6 | have any kind of rough opinion as to when that will | 06:18:49 |
| 7 | occur? | 06:18:55 |
| 8 | A    No. | 06:18:56 |
| 9 | MR. HAGSTROM:  Same -- okay.  Go ahead. | 06:18:57 |
| 10 | We're done. | 06:19:01 |
| 11 | BY MR. SINCLAIR: | 06:19:09 |
| 12 | Q    And did you -- what is your opinion about | 06:19:09 |
| 13 | SIC being the source of VOCs at V-201 and V-205? | 06:19:14 |
| 14 | A    Again, I didn't render an opinion on that. | 06:19:21 |
| 15 | I believe my opinion stated that there was a | 06:19:31 |
| 16 | plausible pathway to Saugus-1 and 2, if I'm not | 06:19:33 |
| 17 | mistaken.  We can go back and look at the exact | 06:19:37 |
| 18 | language.  My memory is not perfect, sir. | 06:19:40 |
| 19 | Q    Yeah.  I can't -- I can't recall if you | 06:19:43 |
| 20 | said anything specific in your report, but I believe | 06:19:46 |
| 21 | that in your -- your earlier testimony today, I | 06:19:48 |
| 22 | think that you -- I don't want to put words in your | 06:19:52 |
| 23 | mouth, but I thought that you said you didn't have | 06:19:56 |
| 24 | enough data -- there's not enough existing data to | 06:19:58 |
| 25 | draw a conclusion one way or the other as to SIC | 06:20:03 |

Page 260

Gary Hokkanen

| | | |
|---|---|---|
| 1 | being the source for VOCs in V-201 or 205. | 06:20:08 |
| 2 | A    I believe that was my testimony, yes. | 06:20:14 |
| 3 | Q    How did you -- in -- in creating your | 06:20:16 |
| 4 | Figures J through O, how did you create these | 06:20:32 |
| 5 | figures? | 06:20:36 |
| 6 | A    Sorry.  I missed part of that, | 06:20:38 |
| 7 | Mr. Sinclair.  Could you repeat that? | 06:20:43 |
| 8 | Q    In creating your figures in your -- I | 06:20:44 |
| 9 | believe in your rebuttal report, you created | 06:20:47 |
| 10 | Figures J through O, and I wanted to know how you | 06:20:51 |
| 11 | went about creating those figures. | 06:20:56 |
| 12 | A    Oh, yes, J -- well, J, let's start -- | 06:21:03 |
| 13 | Q    Let me -- let me be a little bit more | 06:21:08 |
| 14 | specific. | 06:21:11 |
| 15 | A    Sure. | 06:21:12 |
| 16 | Q    My dog is playing with her toy behind me. | 06:21:12 |
| 17 | Maybe tell me what your process was for | 06:21:27 |
| 18 | aggregating and analyzing the available data to | 06:21:30 |
| 19 | create those figures. | 06:21:33 |
| 20 | A    Okay.  Let's -- Figure J, K, L, M, N, O, | 06:21:35 |
| 21 | those figures? | 06:21:43 |
| 22 | Q    Yeah, yeah. | 06:21:45 |
| 23 | A    Yeah.  What I did is I looked at the | 06:21:49 |
| 24 | data -- the water quality data from the quarterly | 06:21:54 |
| 25 | monitoring reports that have been generated since | 06:21:59 |

Page 261

```
 1      sampling began in these particular wells that SIC      06:22:02

 2      has installed.                                         06:22:08

 3              And so what I'm showing here are through       06:22:09

 4      that period of sampling, what the maximum              06:22:13

 5      concentrations are in each of these wells for these    06:22:17

 6      different constituents.                                06:22:22

 7      Q    And you're talking about wells VE-6 --            06:22:24

 8              THE REPORTER:  I'm sorry.  Which wells,

 9      sir?

10              MR. SINCLAIR:  I said and you're talking       06:22:34

11      about data for wells VE-6, GW-15, GW-4b, and GW-13b.   06:22:36

12              THE WITNESS:  These are all -- those are       06:22:49

13      all of what are called the GW wells.  These were all   06:22:50

14      of the GW wells installed at the site.                 06:22:54

15      BY MR. SINCLAIR:                                        06:22:56

16      Q    And did you consider 1,2-DCA data for those       06:22:56

17      wells?                                                 06:23:04

18      A    I believe that's Figure L.                        06:23:04

19      Q    And for VE-6, did you consider vinyl              06:23:15

20      chloride?                                              06:23:20

21      A    That's Figure -- that's Figure K.                 06:23:20

22      Q    Are you aware from Gailey's expert report         06:23:42

23      that there is perchlorate on the SIC sites?            06:23:46

24      A    I did see that, and Mr. Gailey did not            06:23:50

25      provide a reference for that data.                     06:23:54
```

Page 262

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Would you -- would you agree that there | 06:24:04 |
| 2 | must be flow -- | 06:24:06 |
| 3 | A    I looked very briefly -- | 06:24:08 |
| 4 | THE REPORTER:  I'm sorry, sir.  You | |
| 5 | interrupted, the witness. | |
| 6 | THE WITNESS:  Excuse me? | |
| 7 | THE REPORTER:  Can you repeat your answer? | |
| 8 | MR. SINCLAIR:  I didn't -- I didn't hear | 06:24:16 |
| 9 | you, Mr. Hokkanen. | 06:24:18 |
| 10 | THE REPORTER:  I didn't either. | |
| 11 | THE WITNESS:  Oh, I'm sorry.  I did see the | 06:24:20 |
| 12 | reference to perchlorate data.  I looked very | 06:24:23 |
| 13 | carefully at his -- his documents considered list, | 06:24:27 |
| 14 | and I did not see a reference for that data. | 06:24:31 |
| 15 | So I couldn't do an independent look at the | 06:24:43 |
| 16 | data and what it meant or what it didn't mean.  So | 06:24:47 |
| 17 | that's kind of where I left it. | 06:24:50 |
| 18 | BY MR. SINCLAIR: | 06:24:51 |
| 19 | Q    I don't know if I can address that at the | 06:24:51 |
| 20 | moment.  I'll ask him. | 06:24:55 |
| 21 | Assuming that's correct, would you agree | 06:25:07 |
| 22 | that there must be flow onto the site from the | 06:25:08 |
| 23 | off-site area generally located to the west for the | 06:25:12 |
| 24 | perchlorate to be present on the SIC site? | 06:25:16 |
| 25 | A    First of all, since I wasn't able to locate | 06:25:23 |

Page 263

Gary Hokkanen

```
 1      the data because I couldn't find a reference for it,    06:25:28

 2      it's very difficult to answer that question.            06:25:33

 3            If indeed there is perchlorate detections         06:25:37

 4      on the site in some of these wells, where it came       06:25:41

 5      from and how it got to those wells would be             06:25:46

 6      something that I would need to look at.                 06:25:50

 7         Q    Can we take a moment?  I'd like to take a       06:25:54

 8      moment and see if I can find his reference to that      06:25:56

 9      data.  Can we take a moment?                            06:26:02

10            MR. GEE:  Do you want to go off the record,       06:26:12

11      Murray?                                                 06:26:14

12            MR. SINCLAIR:  Yeah, let's go off the             06:26:14

13      record for one minute.                                  06:26:15

14            THE VIDEOGRAPHER:  Thank you.  We're going        06:26:17

15      off the record at 6:26.                                 06:26:18

16                  (Recess taken.)

17            THE VIDEOGRAPHER:  We're back on the              06:31:00

18      record.  The time is 6:30.  Please proceed.            06:31:02

19      BY MR. SINCLAIR:                                        06:31:12

20         Q    Mr. Hokkanen, in your expert report and in     06:31:12

21      your rebuttal to Mr. Gailey's report, you discuss      06:31:15

22      retardation factors from TCE and PCE ranging from      06:31:19

23      one to ten.                                             06:31:25

24            What is the source of the data upon which        06:31:26

25      that information was developed?                         06:31:28
```

Page 264

Gary Hokkanen

```
 1        A    That was a quote -- a reference from the     06:31:33
 2   CH2M Hill VOC report, I call it, from 2015, I          06:31:39
 3   believe, and they used a reference to a gentleman by   06:31:46
 4   the name of Dr. Doug McKay's paper for that            06:31:49
 5   information.                                           06:31:53
 6        Q    And was that based on data from the          06:31:54
 7   Whittaker site?                                        06:31:59
 8        A    No, that's based on field research that's    06:32:01
 9   been done at numerous research sites around the        06:32:06
10   country and in Canada.                                 06:32:09
11        Q    So not even information in the United        06:32:17
12   States?  I mean --                                     06:32:20
13        A    No, that's -- there's -- basically what      06:32:21
14   Mr. McKay is -- or Dr. McKay and his coauthors did     06:32:25
15   is they looked at a series of field studies            06:32:29
16   examining TCE retardation, and that's what they        06:32:36
17   reported from their review of these field studies.     06:32:40
18   It's not referenced to the Whittaker site at all.      06:32:44
19        Q    I see.  I think that you may have discussed  06:32:51
20   this with Mr. Gee previously, but I want to ask you,   06:32:58
21   do any concentrations at the Whittaker site --         06:33:01
22   actually -- sorry -- I think that was asked with       06:33:07
23   regard to the SIC site, but with regard to the         06:33:09
24   Whittaker site, do any of the concentrations there     06:33:13
25   indicate the possibility of DNAPL?                     06:33:17
```

Page 265

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    There -- there I looked at that data in | 06:33:21 |
| 2 | that regard.  There were a couple of wells, and | 06:33:24 |
| 3 | they're located on the eastern side of the site. | 06:33:26 |
| 4 | Other than that, no. | 06:33:30 |
| 5 | Q    Would the presence of DNAPL affect | 06:33:33 |
| 6 | estimated travel times through the unsaturated zone? | 06:33:38 |
| 7 | A    Well, DNAPLs generally will move faster | 06:33:43 |
| 8 | through the unsaturated zone than dissolved phase | 06:33:47 |
| 9 | chemicals will. | 06:33:52 |
| 10 | I couldn't find any -- any data, any | 06:33:56 |
| 11 | support for DNAPLs being present at the site other | 06:34:02 |
| 12 | than a general rule of thumb, developed actually by | 06:34:06 |
| 13 | one of my graduate advisors of a 1 percent of a | 06:34:12 |
| 14 | solubility level. | 06:34:17 |
| 15 | It doesn't say that there's DNAPLs there. | 06:34:18 |
| 16 | It says there's a potential for DNAPL, and so there | 06:34:21 |
| 17 | were two wells, I believe, that showed levels over | 06:34:27 |
| 18 | this 1 percent rule of thumb that could indicate the | 06:34:30 |
| 19 | presence of DNAPLs at those locations. | 06:34:35 |
| 20 | Q    In both your expert report and your | 06:34:47 |
| 21 | rebuttal to Mr. Gailey's report, you state that | 06:34:49 |
| 22 | detections of PCE and TCE in monitoring wells | 06:34:55 |
| 23 | located along the western boundary of OU-4 should be | 06:35:00 |
| 24 | ignored. | 06:35:05 |
| 25 | I'm looking at page 32 of your rebuttal | 06:35:10 |

Page 266

Gary Hokkanen

| | | |
|---|---|---|
| 1 | report where it says "The historical nondetect | 06:35:12 |
| 2 | results indicate that these one-time detections | 06:35:22 |
| 3 | could be due to sampling error, lab error, or from | 06:35:26 |
| 4 | another VOC source." | 06:35:32 |
| 5 | Can you tell me what your reasoning is for | 06:35:37 |
| 6 | this statement? | 06:35:40 |
| 7 | A    First of all, I don't think I used the word | 06:35:46 |
| 8 | "ignored," just for the record.  I don't believe I | 06:35:48 |
| 9 | had that word anywhere in my rebuttal report or my | 06:35:52 |
| 10 | expert report. | 06:35:56 |
| 11 | And, yes, I can answer your question. | 06:35:59 |
| 12 | First of all, I need to explain -- I think I did in | 06:36:03 |
| 13 | my expert report -- what a -- what a plume is, what | 06:36:07 |
| 14 | happens when contaminants are released at a source | 06:36:13 |
| 15 | dissolved in groundwater, what happens. | 06:36:17 |
| 16 | And very simply what happens is those | 06:36:21 |
| 17 | chemicals and the continuing source from the | 06:36:24 |
| 18 | surface, let's say, create an area of groundwater | 06:36:28 |
| 19 | that contains these dissolved contaminants. | 06:36:33 |
| 20 | We looked at, for example, the perchlorate | 06:36:37 |
| 21 | plume, the orange plume in one of the figures that I | 06:36:39 |
| 22 | used from the CH2M Hill VOC report.  This source or | 06:36:42 |
| 23 | sources then create an area of -- of these dissolved | 06:36:50 |
| 24 | chemicals, but the perchlorate data in the | 06:36:56 |
| 25 | monitoring wells that Whittaker show, for example, | 06:37:00 |

Page 267

| 1 | along the western boundary of OU-4, is continuous | 06:37:03 |
| 2 | detections in those wells. | 06:37:07 |
| 3 | Quarter after quarter after quarter, | 06:37:10 |
| 4 | perchlorate is detected.  What that shows is that | 06:37:12 |
| 5 | this area or plume of contamination is, in fact, | 06:37:15 |
| 6 | migrating and moving through the location of those | 06:37:20 |
| 7 | wells. | 06:37:24 |
| 8 | If you get a one-time detection in 30, 40, | 06:37:26 |
| 9 | 50 samples, what that indicates is that there is not | 06:37:31 |
| 10 | an area or a plume of contamination that is moving | 06:37:37 |
| 11 | those locations.  It's another explanation. | 06:37:41 |
| 12 | And as I indicated, it could be a sampling | 06:37:45 |
| 13 | error, get cross-contamination of equipment, for | 06:37:48 |
| 14 | example, when you sample well to well.  It could be | 06:37:52 |
| 15 | lab error.  It could be a number of things. | 06:37:55 |
| 16 | It could even be a one-time detection from | 06:37:59 |
| 17 | somewhere, but there's not a plume -- a continuous | 06:38:03 |
| 18 | plume or area of contamination moving through those | 06:38:07 |
| 19 | locations. | 06:38:13 |
| 20 | Q    I hear what you're saying, but I mean if | 06:38:13 |
| 21 | those were possibilities, did you look at any field | 06:38:16 |
| 22 | data sheets or QA and QC results or anything to | 06:38:20 |
| 23 | justify that conclusion? | 06:38:26 |
| 24 | A    Well, field data sheets, trying to get -- | 06:38:34 |
| 25 | trying to detect sampling error, I don't believe was | 06:38:37 |

Page 268

Gary Hokkanen

| | | |
|---|---|---|
| 1 | done, and what you need to do, for example, is to | 06:38:42 |
| 2 | take blank samples of -- between each well off of | 06:38:47 |
| 3 | the equipment that you use.  I don't from memory | 06:38:53 |
| 4 | believe that was done here. | 06:38:58 |
| 5 | However, again, whatever the reason for | 06:39:02 |
| 6 | those one-time detections, it shows that there's not | 06:39:04 |
| 7 | a plume of VOCs moving through the location of those | 06:39:09 |
| 8 | well nests. | 06:39:16 |
| 9 | Q    On page 22 of your rebuttal report, I don't | 06:39:21 |
| 10 | know if this was intended to be inserted in the | 06:39:28 |
| 11 | report or this was a mistake, but at the end of the | 06:39:31 |
| 12 | first full paragraph it says, "Make them ask the why | 06:39:37 |
| 13 | not PCE question." | 06:39:46 |
| 14 | So I'm -- | 06:39:52 |
| 15 | A    Where is your reference? | 06:39:53 |
| 16 | Q    On page 22. | 06:39:56 |
| 17 | A    I see that, interesting. | 06:40:00 |
| 18 | Q    Yes.  So what -- what was -- what was meant | 06:40:06 |
| 19 | by that? | 06:40:09 |
| 20 | A    Let me read the paragraph again, sir. | 06:40:12 |
| 21 | Q    Okay.  The paragraph -- the paragraph | 06:40:15 |
| 22 | reads, "PCE has been detected on the SIC Site at a | 06:40:20 |
| 23 | maximum concentration of 160 micrograms per liter | 06:40:26 |
| 24 | and GW-8 (Figure M).  The next highest | 06:40:33 |
| 25 | concentration" -- "The next highest maximum | 06:40:38 |

Page 269

Gary Hokkanen

```
 1     concentration was detected at GW-13b at 8.6          06:40:41

 2     micrograms per liter.  PCE has been detected in      06:40:47

 3     GW-13b only intermittently, four out of 32 sampling  06:40:51

 4     events.  During the last sampling event in the 1st   06:40:57

 5     quarter of 2020, PCE was not detected in any of the  06:41:01

 6     monitoring wells.  Make them ask the why not PCE     06:41:06

 7     question."                                           06:41:11

 8          A    Again, just give me a few minutes if you   06:41:12

 9     don't mind.                                          06:41:16

10          Q    So there's some -- I want to ask you the   06:41:17

11     why not PCE question.                                06:41:21

12               Why wasn't -- do you have an opinion as to 06:41:30

13     why PCE would not have been detected?                06:41:32

14          A    Well, my opinion is that I don't believe   06:41:35

15     PCE, based on the water quality data that I examined 06:41:40

16     for SIC, I don't think -- I don't think the SIC site 06:41:44

17     is the source of PCE to Saugus-1.  There's -- just   06:41:50

18     the data doesn't indicate that.                      06:41:54

19          Q    Okay.  I won't argue with that.            06:41:55

20          A    Well, it's -- it's -- there's -- there are 06:42:02

21     concentrations, as I talk about at length of TCE,    06:42:07

22     not only on the western side of the SIC site, GW-13b 06:42:11

23     across the road, and then an AL-12b, but PCE doesn't 06:42:17

24     make its way, for example, even across the road.     06:42:23

25               So I don't believe it could be -- and the  06:42:28
```

Page 270

| | | |
|---|---|---|
| 1 | concentrations on the site aren't very high or | 06:42:30 |
| 2 | intermittent.  As you can see on one of the figures | 06:42:33 |
| 3 | I included, I don't believe it's a source of PCE to | 06:42:36 |
| 4 | Saugus-1. | 06:42:40 |
| 5 | Q    Okay.  Turning to your expert report at | 06:42:50 |
| 6 | page 31 of your expert report -- | 06:42:54 |
| 7 | A    You're going to have to give me a second, | 06:42:57 |
| 8 | sir.  I'll pull it up. | 06:43:03 |
| 9 | Q    Sure.  I think that's Exhibit 314. | 06:43:03 |
| 10 | A    Page 31 -- my page 31? | 06:43:08 |
| 11 | Q    Yeah, yes. | 06:43:14 |
| 12 | A    Okay.  I'm there, sir. | 06:43:21 |
| 13 | Q    At the top -- at the top of the page, three | 06:43:23 |
| 14 | lines down, you state, "According to Jose Diaz, the | 06:43:30 |
| 15 | DTSC project manager of this site, groundwater | 06:43:36 |
| 16 | contamination from releases at the site has not been | 06:43:42 |
| 17 | remediated to DTSC satisfaction and continues to | 06:43:45 |
| 18 | migrate off the site." | 06:43:50 |
| 19 | When did Mr. Diaz tell you that? | 06:43:59 |
| 20 | A    It's based on -- you weren't done? | 06:44:01 |
| 21 | Q    I'm sorry.  Did -- more concisely, did | 06:44:07 |
| 22 | he -- did this occur from a phone conversation, an | 06:44:14 |
| 23 | in-person conversation, something read, or what is | 06:44:18 |
| 24 | the source? | 06:44:23 |
| 25 | A    I believe the source of that is his | 06:44:27 |

Page 271

Gary Pirkkanen

| 1 | deposition transcript. | 06:44:29 |
| 2 | Q    Have you ever spoken to Mr. Diaz? | 06:44:39 |
| 3 | A    No. | 06:44:41 |
| 4 | Q    Have you ever been to the Whittaker site? | 06:44:41 |
| 5 | A    No. | 06:44:54 |
| 6 | Q    And have you ever been to the SIC site? | 06:44:54 |
| 7 | A    No. | 06:45:03 |
| 8 | MR. SINCLAIR:  I'm going to need to take a | 06:45:17 |
| 9 | minute to put another document into evidence.  So I | 06:45:20 |
| 10 | don't know if we want to go off the record or stay | 06:45:22 |
| 11 | on the record while I do this. | 06:45:25 |
| 12 | THE REPORTER:  Mr. Hagstrom, you're muted. | 06:45:31 |
| 13 | You're muted. | 06:45:37 |
| 14 | THE WITNESS:  We can't hear you, Earl. | 06:45:37 |
| 15 | MR. HAGSTROM:  I said just stay on the | 06:45:39 |
| 16 | record, load it up, and let's keep going. | 06:45:45 |
| 17 | MR. SINCLAIR:  Okay. | 06:45:48 |
| 18 | MR. HAGSTROM:  Thank you, Linda. | 06:45:52 |
| 19 | THE REPORTER:  You're welcome. | 06:45:53 |
| 20 | BY MR. SINCLAIR: | 06:47:08 |
| 21 | Q    All right.  It's loading.  It gave me the | 06:47:08 |
| 22 | right number and it appears to be loading the file, | 06:47:12 |
| 23 | but it's -- but it is the -- not the phase 1 report | 06:47:14 |
| 24 | from RAMCO in its entirety.  I took an excerpt of | 06:47:21 |
| 25 | the body of the report in one of the appendices.  So | 06:47:25 |

Page 272

Gary Hokkanen

```
 1      it's about 30 pages.  It should load in a moment.     06:47:35

 2              MR. GEE:  Is that going to be Exhibit 320      06:47:43

 3      or is that 321?                                       06:47:45

 4              MR. SINCLAIR:  321.                            06:47:46

 5              MR. GEE:  Okay.                                06:47:48

 6              (The document referred to was marked by the   06:47:?

 7      Reporter as Deposition Exhibit 321 for

 8      identification and is attached hereto.)

 9      BY MR. SINCLAIR:                                       06:47:56

10          Q    So, Mr. Hokkanen, we're going to move to     06:47:56

11      discussing your expert opinion regarding the bona     06:48:00

12      fide prospective purchaser defense.  And that would   06:48:10

13      be opinion seven in your -- in your expert report.    06:48:17

14              So the basic opinion is SIC has not met the   06:48:27

15      criteria to be a bona fide prospective purchaser.     06:48:35

16              Have you ever testified as an expert on the   06:48:40

17      bona fide prospective purchaser defense before?       06:48:42

18          A    Not on that particular issue, no.            06:48:46

19              MR. HAGSTROM:  Before we continue, I don't    06:48:51

20      see that exhibit and I've refreshed a couple of       06:48:52

21      times.                                                06:48:57

22              MR. SINCLAIR:  I'm looking at Exhibit          06:49:11

23      Share, and it just keeps saying it's loading the      06:49:15

24      file, unfortunately.                                  06:49:27

25              THE REPORTER:  I don't have it either.        06:49:31
```

Page 273

| | | |
|---|---|---|
| 1 | MR. HAGSTROM:  If you have questions that | 06:49:38 |
| 2 | you can ask while the file is loading, let's -- why | 06:49:39 |
| 3 | don't we try that, hopefully. | 06:49:43 |
| 4 | MR. SINCLAIR:  I don't know why it won't | 06:49:49 |
| 5 | load. | 06:50:23 |
| 6 | MR. HAGSTROM:  The exhibit is which number, | 06:50:40 |
| 7 | Linda? | 06:50:42 |
| 8 | MR. SINCLAIR:  It will be 321. | 06:50:43 |
| 9 | MR. HAGSTROM:  Okay.  Thank you. | 06:50:44 |
| 10 | BY MR. SINCLAIR: | 06:50:56 |
| 11 | Q    Can -- in order to deal with this, if you | 06:50:56 |
| 12 | could -- if you have access to the RAMCO phase 1 | 06:50:59 |
| 13 | report, you can just look it up.  We can -- we can | 06:51:05 |
| 14 | go with that, and then it will be marked later. | 06:51:07 |
| 15 | A    I actually do, sir. | 06:51:10 |
| 16 | Q    Great. | 06:51:18 |
| 17 | A    Is that okay with everyone? | 06:51:24 |
| 18 | MR. HAGSTROM:  Okay with me. | 06:51:28 |
| 19 | MR. GEE:  Yeah, I'm good. | 06:51:29 |
| 20 | BY MR. SINCLAIR: | |
| 21 | Q    Mr. Hokkanen, have you ever performed a | 06:51:36 |
| 22 | phase 1 investigation before? | 06:51:39 |
| 23 | A    Yes. | 06:51:46 |
| 24 | Q    Does your -- does your CV say anything | 06:51:46 |
| 25 | about your experience in having prepared phase 1 | 06:51:51 |

Page 274

```
 1        investigations?                                     06:51:55

 2            A    Yes, it does.                              06:51:56

 3            Q    And can you point me to where in your CV   06:51:57

 4        there's information regarding that?  Rather than    06:52:07

 5        sending you on a wild goose chase, you can correct  06:52:19

 6        me if I'm wrong, if I've really missed something,   06:52:23

 7        but I found two references to phase 1s.  I found one 06:52:27

 8        reference at -- it's in your detailed CV toward --  06:52:35

 9        toward the end of -- I think it would be --         06:52:49

10            A    Yes, I found it, sir.                      06:52:54

11            Q    Okay.  On page 99, it's regarding phase 1  06:52:55

12        and phase 2 environmental assessment manufacturing  06:53:05

13        facility Bakersfield, and then there's another      06:53:09

14        reference a couple pages later on page 103 of the   06:53:16

15        PDF, phase 1 and 2 investigations, sports center,   06:53:23

16        Blaine, Minnesota, conducted a phase 1 and phase 2  06:53:30

17        investigation of a property.                        06:53:33

18                 Those are the only references to a phase 1 06:53:34

19        I have found in your expert report.                 06:53:38

20            A    I think that's all I included in the CV.   06:53:41

21        That's correct.  I will tell you, Mr. Sinclair, I've 06:53:44

22        been in this business for 40 years.  If I included  06:53:49

23        every cite that I ever worked on and collected data, 06:53:54

24        was a principal in charge, my CV would probably be  06:53:58

25        about 60, 70 pages.                                 06:54:02
```

Page 275

Gary Hokkanen

| | | |
|---|---|---|
| 1 | And so I have conducted more than these two | 06:54:05 |
| 2 | phase 1s.  I have been advising others on the | 06:54:07 |
| 3 | conduction and the information and conclusions from | 06:54:15 |
| 4 | phase 1 investigations, and I've been a principal | 06:54:17 |
| 5 | reviewer on phase 1 documents. | 06:54:20 |
| 6 | Q    But your CV doesn't say anything about | 06:54:25 |
| 7 | experience in doing phase 1s, but that's all the | 06:54:29 |
| 8 | more reason why I want to talk to you about it. | 06:54:32 |
| 9 | So you're saying you've done many? | 06:54:36 |
| 10 | A    Yes, sir. | 06:54:39 |
| 11 | Q    And how many would that be?  How many would | 06:54:39 |
| 12 | you estimate that -- how many phase 1s have you been | 06:54:45 |
| 13 | involved in in your career? | 06:54:49 |
| 14 | A    I haven't counted them up, but in various | 06:54:51 |
| 15 | capacities, probably 30 or 40. | 06:54:54 |
| 16 | Q    And in what capacity -- I'm more interested | 06:54:56 |
| 17 | in soup to nuts really, so to speak.  I mean how | 06:55:06 |
| 18 | many phase 1s have you done from start to finish in | 06:55:14 |
| 19 | terms of investigating, interviewing, and drafting | 06:55:17 |
| 20 | the phase 1 from start to completion? | 06:55:23 |
| 21 | A    I did quite a few in the -- in the late | 06:55:25 |
| 22 | '80s into the '90s.  I have never really counted up | 06:55:34 |
| 23 | how many I actually did.  I can make an educated | 06:55:40 |
| 24 | guess.  It might be above 20, 25, something like | 06:55:43 |
| 25 | that. | 06:55:47 |

Page 276

Gary Hokkanen

```
 1        Q     Okay.  And these two phase 1s I saw        06:56:02

 2   referenced in your CV, the one in Bakersfield, can     06:56:05

 3   you tell me -- can you tell me about that briefly?     06:56:12

 4        A     This -- as I say in the CV, this was a --   06:56:19

 5   this was a former manufacturing facility.  There was  06:56:27

 6   a prospective buyer.  I performed a phase 1 first,     06:56:30

 7   identified some recognized environmental conditions    06:56:38

 8   based on my findings, which led to -- as it does, to   06:56:43

 9   a phase 2 to investigate those recognized             06:56:47

10   environmental conditions.                             06:56:50

11        Q     Did you actually draft the phase 1 report   06:56:52

12   in this matter?                                        06:56:55

13        A     I believe so, yes.                          06:56:59

14        Q     And the other phase 1 at a site in          06:57:10

15   Minnesota, sports center, Blaine, Minnesota            06:57:13

16   conducted a phase 1 and a phase 2 of a property that   06:57:17

17   was being acquired to expand this sports center        06:57:21

18   facility.                                              06:57:24

19              What was your involvement in that phase 1?  06:57:27

20        A     That was a few years ago.  That was in the  06:57:32

21   phase where I talked about in the -- probably in the   06:57:34

22   late '80s into the '90s.  This was done as part of     06:57:38

23   my work back -- I was living in Minnesota at the       06:57:44

24   time.                                                  06:57:48

25              And as it says, there is a large sports     06:57:48
```

Page 277

Gary Pekkanen

```
 1       center in the suburb of Minneapolis, Blaine.  They     06:57:53

 2       were looking to acquire some property to expand        06:57:56

 3       their facility.  I would get a phase 1, identified     06:57:59

 4       some recognized environmental conditions, and then    06:58:03

 5       conduct a phase 2 based on those findings.             06:58:07

 6            Q    And did you draft the phase 1 in that case?  06:58:14

 7            A    Likely did, but that's normally what you do  06:58:19

 8       when you do a phase 1.                                 06:58:24

 9            Q    You don't recall whether you actually        06:58:27

10       prepared the phase 1 report?                           06:58:32

11            A    Recall an actual report, about 25 years ago  06:58:35

12       or so, no, but if I conducted a phase 1, I would       06:58:42

13       have generated a report, sir.                          06:58:46

14            Q    So I think you testified a few moments ago   06:58:48

15       that you believe that you've prepared about 20 to 25   06:59:00

16       phase 1s in your career?                               06:59:05

17            A    That's an estimate.                          06:59:08

18            Q    And -- and what did you say about phase 1    06:59:09

19       reports that you've reviewed or been involved with?    06:59:15

20       I can't remember what number you gave on that.         06:59:17

21            A    Quite frankly, these are educated guesses.   06:59:21

22       I was with a firm called Farallon.  Farallon did a     06:59:28

23       lot of phase 1s, and I did a lot of assisting with     06:59:33

24       those more senior review of the findings, and          06:59:37

25       drawing the conclusions and then did principal         06:59:41
```

Page 278

Gary Hokkanen

```
 1        review of the report itself.                    06:59:44

 2        Q    So how many would you estimate?            06:59:54

 3        A    I've worked there for about five years.    06:59:56

 4   20, 25, I was involved in some capacity.  They did   07:00:05

 5   quite a few.  I wasn't involved in all of them, but  07:00:09

 6   I was involved in some of them.                      07:00:14

 7        Q    Did you work with Steve Figgins at         07:00:16

 8   Farallon?                                            07:00:21

 9        A    I worked with Steve, yes.                  07:00:21

10        Q    Yes.  I worked with Steve when he was at   07:00:23

11   Farallon.  He worked with me on a site a couple      07:00:28

12   years ago.                                           07:00:30

13        A    We'll talk off the record about            07:00:31

14   Mr. Figgins.                                         07:00:34

15        Q    He's a good guy.  And I think he's working 07:00:39

16   in your current company, isn't he?                   07:00:41

17        A    Yes.                                       07:00:43

18        Q    I saw his name on some of the billing.     07:00:44

19        A    Yes.                                       07:00:46

20        Q    Before this case, have you ever served as  07:00:53

21   an expert regarding compliance with ASTM standards?  07:00:56

22        A    I don't know if that's come up.  You've    07:01:07

23   seen my CV.  I've testified quite a few times.       07:01:12

24        Q    I kind of asked -- I'm sorry to interrupt  07:01:19

25   you.  Go ahead.                                      07:01:22
```

                                                        Page 279

```
 1        A    I started testifying a long time ago.  It      07:01:26

 2   may have come up before.  I can't recall a specific        07:01:32

 3   case.  I could go through those at some point and          07:01:35

 4   see.  It has not been the focus of my expert work          07:01:38

 5   over the years.                                            07:01:42

 6        Q    I kind of asked you a similar question           07:01:43

 7   before that in asking you if you had ever served as        07:01:49

 8   an expert regarding -- well, I asked you if you had        07:01:53

 9   ever served as an expert regarding the BFPP defense.       07:01:56

10             This is a slightly different question, I         07:02:05

11   guess and the question is a little bit like the one        07:02:11

12   I asked a minute ago, and, that is, have you ever          07:02:14

13   served as an expert regarding phase 1 reports in           07:02:17

14   preparation of a phase 1 report or the adequacy of a       07:02:22

15   phase 1 report?                                            07:02:26

16        A    I thought I just answered that one.              07:02:28

17   Sitting here right now, I can't recall.  It has not        07:02:33

18   been the focus of my expert testimony since I've           07:02:37

19   been doing this.                                           07:02:40

20        Q    Okay.  Why did you refer -- or do you refer      07:02:44

21   to the phase 1 report prepared by RAMCO as a PEA?          07:03:03

22        A    That was an abbreviation for preliminary         07:03:12

23   environmental assessment.                                  07:03:16

24        Q    Do you understand that in California, PEA        07:03:20

25   is not used commonly as an acronym for preliminary         07:03:23
```

Page 280

Gary Hokkanen

```
 1     environmental assessment?                          07:03:32

 2        A    Well, I also understand that the term --    07:03:34

 3     the phase "preliminary environmental site          07:03:39

 4     assessment" is also not commonly used.  We generally 07:03:42

 5     call these phase 1 site assessments.  As a matter of 07:03:46

 6     fact, the phrase preliminary site assessment is     07:03:51

 7     actually not in the ASTM standard.                  07:03:54

 8        Q    Do you know what -- do you know what a      07:04:02

 9     preliminary endangerment assessment is?             07:04:05

10        A    I do and --                                07:04:07

11             THE REPORTER:  I'm sorry.  I'm sorry.        07:04:08

12     Preliminary what?                                   07:04:10

13             MR. SINCLAIR:  Preliminary endangerment      07:04:13

14     assessment.                                         07:04:14

15             THE WITNESS:  Yes, I do.  I've reviewed      07:04:16

16     them and I did not refer to or use the word         07:04:22

17     "endangerment" in my expert or my rebuttal report.  07:04:26

18     PEA was simply an abbreviation, as is indicated in  07:04:33

19     the text, for preliminary environmental assessment. 07:04:36

20     BY MR. SINCLAIR:                                    07:04:46

21        Q    Can you tell me generally what a bona fide  07:04:46

22     prospective purchaser is under CERCLA?              07:04:49

23        A    Basically what it is is a party that is     07:04:56

24     acquiring a property, and it is a process to first  07:05:00

25     confirm that you aren't contributing contamination  07:05:05
```

Page 281

Gary Hokkanen

| | | |
|---|---|---|
| 1 | to the property, which is generally the reason you | 07:05:10 |
| 2 | do a phase 1. | 07:05:13 |
| 3 | You establish what contamination is there | 07:05:14 |
| 4 | and recognized environmental condition as either an | 07:05:17 |
| 5 | actual or potential contamination, and then there | 07:05:23 |
| 6 | are certain requirements that one needs to follow | 07:05:27 |
| 7 | after you acquire the property. | 07:05:32 |
| 8 | Q    All right.  We'll talk specifically about | 07:05:37 |
| 9 | your opinions.  You've done essentially three | 07:05:40 |
| 10 | statements of your opinion regarding the BFPP | 07:05:48 |
| 11 | defense. | 07:05:53 |
| 12 | You've done an expert report.  You did an | 07:05:54 |
| 13 | expert rebuttal report and a declaration setting | 07:05:59 |
| 14 | forth your opinion that was just filed in this case | 07:06:04 |
| 15 | yesterday in court. | 07:06:07 |
| 16 | Are you aware of your declaration having | 07:06:08 |
| 17 | been filed yesterday? | 07:06:14 |
| 18 | A    Yes. | 07:06:22 |
| 19 | Q    Can you tell me what are the differences | 07:06:22 |
| 20 | between these three documents?  Are they all | 07:06:29 |
| 21 | essentially the same in terms of setting forth your | 07:06:33 |
| 22 | opinion because honestly -- basically -- | 07:06:36 |
| 23 | A    Yeah. | 07:06:43 |
| 24 | Q    That's what I thought.  I would prefer not | 07:06:44 |
| 25 | to talk to you about each one of them.  And in doing | 07:06:50 |

Page 282

Gary Hokkanen

```
 1     a side by side, they appear quite similar; is that      07:06:53
 2     correct?                                                07:07:01
 3          A     They are similar.                            07:07:02
 4          Q     Did you say anything in the rebuttal report  07:07:03
 5     in terms of setting forth your basic opinion on the     07:07:11
 6     defense that you don't say in the official expert       07:07:16
 7     report?                                                 07:07:19
 8          A     I don't believe so.  The basic opinions are  07:07:22
 9     essentially the same.                                   07:07:25
10          Q     Did you read the motion for good-faith       07:07:29
11     settlement that SIC filed in the litigation before      07:07:38
12     you wrote your declaration?                             07:07:43
13          A     Remember, it's been quite a while.  I may    07:07:51
14     have been given that and read that, yes, I believe I    07:07:54
15     might have.                                             07:07:57
16          Q     You're not certain you read the motion,      07:07:58
17     though?                                                 07:08:03
18          A     I think I did.  If I did, I probably read    07:08:04
19     it once, but I'm remembering that I did read that       07:08:07
20     motion, yes.                                            07:08:13
21          Q     Yeah.  I think one reason why it might be a  07:08:14
22     little confusing is that I saw your billing in the      07:08:20
23     case and a great deal of your billing is related to     07:08:23
24     the preparation of a declaration to oppose SIC's        07:08:26
25     summary judgment motion.                                07:08:32
```

Page 283

Gary Hokkanen

```
 1                So there are two different motions in play.    07:08:33
 2      The summary judgment motion was filed by SIC and         07:08:37
 3      then SIC settled.  So I think that what you say with     07:08:40
 4      regard to the BFPP defense might be similar with         07:08:48
 5      respect to both of them; correct or wrong?               07:08:52
 6           A    I think so.                                    07:08:58
 7           Q    Okay.  Would I be correct in saying that       07:08:58
 8      your opinion that SIC is not entitled to assert the      07:09:07
 9      BFPP defense is set forth in four reasons, if we         07:09:12
10      look at page 58 of your expert report?                   07:09:19
11                THE VIDEOGRAPHER:  Counsel, sorry to           07:09:41
12      interrupt.  I just wanted to let you know, we're at      07:09:42
13      about eight hours now.                                   07:09:43
14                MR. SINCLAIR:  Thank you.                      07:09:47
15                THE WITNESS:  I'm there, sir, and the          07:09:50
16      answer is, yes, there were four of the criteria that    07:09:52
17      I opined on that were not met.                           07:09:56
18      BY MR. SINCLAIR:                                         07:10:02
19           Q    Okay.  Let's go through the four reasons.      07:10:02
20      What is the first reason?                                07:10:09
21           A    The first reason had to do with disposal of   07:10:15
22      hazardous substances after SIC acquired the              07:10:21
23      property.                                                07:10:25
24           Q    Okay.  And did you find any evidence that a   07:10:37
25      hazardous release occurred when demolition and          07:10:39
```

Page 284

Gary Hokkanen

```
 1    removal activities were performed at the SIC site?    07:10:41

 2        A    Not specific documentation, no.  I read the    07:10:48

 3    information that was available.  There was not    07:10:51

 4    information available above the actual deposition    07:10:57

 5    itself.  There wasn't a report about that.    07:11:00

 6            There was a report about the sump removals    07:11:03

 7    and what was done with the wastewater.  And then I    07:11:07

 8    also reviewed manifests that were generated from    07:11:12

 9    the -- from the activities after acquiring the    07:11:15

10    property.    07:11:20

11        Q    Does the removal of the hazardous    07:11:24

12    substances from the site necessarily mean that a    07:11:26

13    disposal occurred?    07:11:28

14        A    Is removal, no.    07:11:30

15        Q    I think you make quite a bit out of the    07:11:31

16    statement that the chemical tanks weren't empty when    07:11:47

17    the phase 1 site visit occurred in September 2003.    07:11:50

18            How can you be certain that the tanks    07:12:02

19    weren't empty at that time?    07:12:04

20        A    That's based on my review of the manifests    07:12:07

21    and the manifest indicated that material from the    07:12:11

22    tanks were removed off-site.    07:12:15

23        Q    There was a later inspection that occurred    07:12:25

24    at the site probably four to six months later,    07:12:30

25    and -- anyway strike that question.    07:12:32
```

Page 285

| | | |
|---|---|---|
| 1 | At page 60 of your report, you say that you | 07:12:43 |
| 2 | have 40 years of experience working on industrial | 07:12:47 |
| 3 | properties. | 07:12:49 |
| 4 | How many sites have you been involved with | 07:12:53 |
| 5 | where a factory was decommissioned? | 07:12:56 |
| 6 | A    Well, there have been quite a number of | 07:13:02 |
| 7 | sites, not a factory -- well, there have been a | 07:13:05 |
| 8 | couple of those where parts or tanks are removed. | 07:13:12 |
| 9 | I've seen sumps removed, underground piping removed, | 07:13:15 |
| 10 | and also seen quite a number of sites after removal | 07:13:22 |
| 11 | activities have happened. | 07:13:29 |
| 12 | Q    So in this paragraph on page 60, you're | 07:13:41 |
| 13 | basically saying that because of your extensive | 07:13:45 |
| 14 | experience, there must have been some hazardous | 07:13:51 |
| 15 | release of disposal because equipment was | 07:13:55 |
| 16 | dismantled, sumps were removed, and the site was | 07:14:01 |
| 17 | decommissioned as a manufacturing facility, | 07:14:08 |
| 18 | something must have happened; is that -- is that | 07:14:11 |
| 19 | correct? | 07:14:17 |
| 20 | A    Yes. | 07:14:17 |
| 21 | Q    But you have no -- you have no evidence | 07:14:18 |
| 22 | that anything happened, do you? | 07:14:20 |
| 23 | A    I don't have specific documentation, no. | 07:14:22 |
| 24 | Q    Okay.  Let's go on to the second reason. | 07:14:25 |
| 25 | You say that SIC failed to meet -- to conduct all | 07:14:51 |

Page 286

Gary Hokkanen

```
 1        appropriate inquiries made in compliance with        07:14:57

 2        accepted good commercial practices.                   07:15:01

 3              Now, this is interesting.  You say that --      07:15:10

 4        you say RAMCO failed to conduct a site               07:15:16

 5        reconnaissance according to the ASTM standard at the  07:15:22

 6        bottom of page 60 of -- of your report.  And then     07:15:25

 7        continuing onto page 61, there are 13 requirements,   07:15:36

 8        and you say that based on section 5.0 of the RAMCO    07:15:45

 9        phase 1, information from site                        07:15:54

10        reconnaissance/interviews, not a single one of these  07:15:59

11        13 requirements were met by RAMCO.                    07:16:02

12              And I want to ask you, did you actually         07:16:12

13        read the RAMCO phase 1?                               07:16:14

14        A     Several times, yes.                             07:16:17

15        Q     Okay.  Well, let's -- let's look at the        07:16:19

16        RAMCO phase 1 with regard to these requirements.  So  07:16:23

17        first one is observation of the interior of           07:16:33

18        structures.                                           07:16:37

19              If you can look at page 16 of the RAMCO         07:16:49

20        phase 1, I've seen more eloquent statements of the    07:16:52

21        description of an interior of a building, but there   07:17:06

22        is a section in the middle of the page on page 16     07:17:09

23        entitled "Interior" that describes the interior of    07:17:13

24        the building.                                         07:17:20

25              Is it your opinion that does not comply         07:17:25
```

Page 287

| | | |
|---|---|---|
| 1 | with the site reconnaissance requirement? | 07:17:27 |
| 2 | A   Well, you asked me earlier about how much | 07:17:35 |
| 3 | phase 1 work that I've done.  I've done quite a few | 07:17:38 |
| 4 | site reconnaissance myself, and what you're looking | 07:17:43 |
| 5 | for and what you need to report on, the purpose of | 07:17:49 |
| 6 | doing a site reconnaissance, as clearly stated in | 07:17:52 |
| 7 | the ASTM standard, is to attempt to identify the | 07:17:58 |
| 8 | presence or absence recognized in the environmental | 07:18:04 |
| 9 | conditions. | |
| 10 | THE REPORTER:  Earl, can you mute, please? | 07:18:08 |
| 11 | THE WITNESS:  So what you're doing is | 07:18:10 |
| 12 | you're looking for staining on the floor.  You're | 07:18:11 |
| 13 | looking for where chemicals may or may not have been | 07:18:14 |
| 14 | stored, drains in the floor, any -- any type of | 07:18:17 |
| 15 | indication that there might be releases of hazardous | 07:18:23 |
| 16 | substances. | 07:18:27 |
| 17 | And this short two-sentence description of | 07:18:28 |
| 18 | their extensive survey of the interior of, I don't | 07:18:32 |
| 19 | know, how many buildings are on the facility, I | 07:18:38 |
| 20 | don't see any indication that they were trying to | 07:18:39 |
| 21 | identify recognized environmental conditions. | 07:18:42 |
| 22 | THE REPORTER:  Earl, can you mute, please? | 07:18:45 |
| 23 | MR. HAGSTROM:  Sorry. | 07:18:48 |
| 24 | THE REPORTER:  Thank you. | 07:18:49 |
| 25 | THE WITNESS:  Furnishings generally don't | 07:18:50 |

Page 288

Gary Hokkanen

```
  1        lead to recognized environmental conditions as an        07:18:53

  2        example.

  3        BY MR. SINCLAIR:

  4             Q     Okay.  The second one B is the approximate     07:18:55

  5        quantities, present and past, of hazardous               07:19:00

  6        substances and petroleum products used at the            07:19:02

  7        property, types of containers, and storage               07:19:06

  8        conditions.                                              07:19:10

  9                 Well, if you look at pages 16 and 17,           07:19:12

 10        sections 5.3 to 5.5, I don't want to read all of         07:19:16

 11        that to you, but this -- this language here, these       07:19:25

 12        sections, describe -- they identify all the              07:19:34

 13        hazardous substances used by the company, which are      07:19:38

 14        no longer there, they describe how the solutions         07:19:42

 15        were stored.                                             07:19:47

 16                 In 5.4, they specifically mention and           07:19:52

 17        discuss tanks, runoff sumps, the fact that in 5.5,       07:19:59

 18        that underground storage tanks were no longer            07:20:11

 19        present, that above-ground storage tanks have been       07:20:14

 20        abandoned.  I don't know how you can say that not a      07:20:21

 21        single one these 13 requirements were met.  I have       07:20:31

 22        to look through --                                       

 23             A     Well, let's go back through --                07:20:35

 24                 MR. HAGSTROM:  Is there actually a question      07:20:37

 25        in there?                                                07:20:39
```

Page 289

```
 1      BY MR. SINCLAIR:                                  07:20:48

 2          Q    How can you say that none of the         07:20:48

 3      requirements were met?                            07:20:50

 4          A    Let's go back to B.  I think that's what 07:20:53

 5      we're working on, right?                          07:20:55

 6          Q    Right.                                   07:20:56

 7          A    The first part of the ASTM standard that I 07:20:57

 8      list for site reconnaissance in B is the approximate 07:21:01

 9      quantities, present and past, of hazardous        07:21:05

10      substances and petroleum products used at the     07:21:08

11      property.  I don't see that in their phase 1      07:21:11

12      document.                                         07:21:13

13          Second part of B is types of containers and   07:21:24

14      storage conditions, and storage conditions in a site 07:21:27

15      reconnaissance is extremely important.  Again, the 07:21:29

16      purpose of doing a site reconnaissance is try to  07:21:33

17      identify if hazardous substances have been released 07:21:37

18      at the site, in other words, are there recognized 07:21:41

19      environmental conditions.                         07:21:44

20          There's no mention of the condition of the    07:21:46

21      storage -- underground storage tanks, where they  07:21:50

22      work, how big they were, what was actually stored in 07:21:53

23      each one, what the condition of the tanks were.   07:21:56

24      There's no one -- this is the information you use to 07:21:59

25      try to identify releases, i.e., recognized        07:22:02
```

Page 290

```
  1      environmental conditions.                          07:22:06

  2          Q     But don't you think you have to give some 07:22:08

  3      consideration to the fact that this was no longer an 07:22:11

  4      active factory, that it was in the process of being  07:22:15

  5      decommissioned when this phase 1 occurred?          07:22:18

  6          A     Let me go -- let me answer that by saying  07:22:24

  7      this.  The primary purpose of conducting a phase 1  07:22:27

  8      is to establish in this case or a potential to      07:22:34

  9      establish what impact, what contamination may       07:22:37

 10      actually or may be present at a site.               07:22:43

 11          You need to establish that so you don't         07:22:45

 12      take liability for contamination at a site.  You    07:22:49

 13      establish you a baseline, and so identifying what   07:22:52

 14      happened in the past is just as important as what's 07:22:58

 15      there right now.                                    07:23:01

 16          So trying to identify where the tanks were,     07:23:05

 17      what they held, what condition -- when were they    07:23:08

 18      taken out, what condition they were in, for example, 07:23:11

 19      all of that information is extremely important to   07:23:11

 20      identify if releases from those underground storage 07:23:16

 21      tanks occurred.                                     07:23:20

 22          If you find contamination where those           07:23:24

 23      storage tanks were later and you don't mention that 07:23:25

 24      in your phase 1, you could take liability for that. 07:23:28

 25          We can go to the next one, C.                   07:23:38
```

Page 291

Gary Hokkanen

```
 1        Q    Identification of above-ground storage      07:23:49

 2   tanks, underground storage tanks, vent pipes, fuel    07:23:51

 3   pipes, etcetera.                                      07:23:56

 4        A    Then in parenthesis, it says --

 5        Q    Again, look at page 17, section 5.5, there  07:24:04

 6   are currently no underground storage tanks on the     07:24:09

 7   site.  USTs were -- and then it proceeds to describe  07:24:13

 8   the past history -- USTs were used in the past for    07:24:18

 9   fuel, but have been removed.  Above-ground liquid     07:24:23

10   storage tanks in the processing area have been        07:24:27

11   abandoned and will be removed in the future.          07:24:31

12        How does that not comply?                        07:24:38

13        A    Well, if we go back to C, the part you left 07:24:42

14   out when you read that was, content, capacity, and    07:24:45

15   age, again, identifying very specifically how many    07:24:50

16   storage tanks were there, where were they, what did   07:24:55

17   they contain, what was the capacity, how old were     07:24:58

18   they, all of that information again is very           07:25:02

19   important in a site reconnaissance to try to          07:25:05

20   identify if there's recognized environmental          07:25:10

21   conditions which is the purpose of doing the phase    07:25:14

22   1.                                                    07:25:17

23        Q    And you believe --                          07:25:17

24        A    I don't see that in that section.           07:25:19

25        Q    And you believe it's incumbent upon someone 07:25:21
```

Page 292

Gary Hokkanen

```
 1        doing a phase 1 to describe in detail underground      07:25:26

 2        storage tanks which are no longer present on the       07:25:30

 3        site --                                                07:25:33

 4             A    Yes.                                         07:25:33

 5             Q    -- and the condition of the tanks?           07:25:34

 6             A    Again, I described this before.  The         07:25:37

 7        primary purpose of a phase 1 is to establish the       07:25:41

 8        best you can what contamination is present at a site   07:25:45

 9        so you don't take liability for it when it's           07:25:49

10        discovered later.                                      07:25:53

11             So underground storage tanks -- and I've          07:25:54

12        done a lot of work on underground storage tanks --     07:25:57

13        underground storage tanks have created a great deal    07:26:00

14        of contamination of soil and groundwater, steel        07:26:05

15        tanks in the ground leak, especially old steel         07:26:08

16        tanks.                                                 07:26:11

17             And so identifying where the tanks were,          07:26:11

18        how old they were, what they contain, what condition   07:26:18

19        they were in, yes, that's all extremely important      07:26:20

20        information.                                           07:26:23

21             Q    How did you reach the conclusion that the    07:26:37

22        RAMCO phase 1 did not identify any recognized          07:26:39

23        environmental condition where there was impact on      07:26:43

24        the property?                                          07:26:46

25             A    Well, I don't -- again, I read that phase 1  07:26:50
```

Page 293

| | | |
|---|---|---|
| 1 | report and I didn't see any reference or listing of | 07:26:57 |
| 2 | recognized environmental conditions.  If you could | 07:27:01 |
| 3 | point me to the section that's in, I would be more | 07:27:06 |
| 4 | than happy to take a look. | 07:27:08 |
| 5 | Q    Why don't we back up.  Why don't you tell | 07:27:22 |
| 6 | me what you think a recognized environmental | 07:27:24 |
| 7 | condition is. | 07:27:27 |
| 8 | A    It's actually -- why don't we just use the | 07:27:29 |
| 9 | definition of -- in the ASTM standard.  How about | 07:27:32 |
| 10 | that? | 07:27:35 |
| 11 | Q    Fine. | 07:27:36 |
| 12 | A    In my expert report, page 60, the term | 07:27:44 |
| 13 | "recognized environmental condition" is defined as | 07:27:48 |
| 14 | the presence or likely presence of any hazardous | 07:27:51 |
| 15 | substances, I think I say, or petroleum products on | 07:27:54 |
| 16 | a property under conditions that indicate existing | 07:27:59 |
| 17 | release, a past release, or material threat of a | 07:28:02 |
| 18 | release of any hazardous substances in petroleum in | 07:28:07 |
| 19 | the structures on the property or into ground, | 07:28:11 |
| 20 | groundwater, or surface water of the property. | 07:28:13 |
| 21 | So, again, what you're -- recognized | 07:28:16 |
| 22 | environmental condition, you're looking at the | 07:28:19 |
| 23 | actual or potential releases of hazardous substances | 07:28:23 |
| 24 | that could cause soil and groundwater contamination. | 07:28:29 |
| 25 | Q    Let me direct your attention to the last | 07:28:33 |

Page 294

```
 1      two paragraphs on page 1, section 1 of the executive    07:28:38

 2      summary.                                                 07:28:44

 3              MR. HAGSTROM:  Of Gary's report?                 07:28:52

 4              THE WITNESS:  No, of the phase 1.                07:28:54

 5              MR. SINCLAIR:  Of the phase 1 report, of         07:28:56

 6      the phase 1 report.                                      07:28:59

 7              MR. HAGSTROM:  Thank you.                        07:29:00

 8      BY MR. SINCLAIR:                                         07:29:14

 9          Q    So after reading those two paragraphs, I'd     07:29:14

10      like you to look at those two paragraphs and also       07:29:24

11      look at -- look at section 6.5 at the end of the        07:29:29

12      report.                                                 07:30:01

13          A    Okay.                                           07:30:15

14          Q    All right.  And after reading those            07:30:16

15      paragraphs, is it still your opinion that the RAMCO     07:30:19

16      phase 1 did not identify any recognized                 07:30:31

17      environmental conditions?                                07:30:34

18          A    Well, 6.5 are recommendations, and I don't     07:30:39

19      see any identification of recognized environmental      07:30:46

20      conditions.  And in the executive summary, I did not    07:30:53

21      also see any listing of any recognized environmental    07:30:57

22      conditions.                                              07:31:05

23              And so the answer is they're not here.          07:31:06

24      There's a general statement that, hey, there's          07:31:10

25      contamination at the site which is pretty well          07:31:12
```

Page 295

Gary Pulkkanen

```
 1         established by the time this phase 1 was done, and       07:31:15

 2         we're talking about did the phase 1 meet the            07:31:22

 3         standard that ASTM established.                         07:31:25

 4              ASTM specifically says in the conclusions          07:31:29

 5         of a phase 1, you need to either do one of two          07:31:35

 6         things.  You need to say there's recognized             07:31:37

 7         environmental conditions and list them or you need      07:31:41

 8         to say we didn't identify any recognized                07:31:45

 9         environmental conditions.                               07:31:49

10              That's a requirement of the ASTM standard          07:31:50

11         and it's the very purpose of conducting all this        07:31:53

12         work and doing a phase 1.  That's not in this           07:31:56

13         document.                                               07:32:00

14         Q    But going back to the definition we're             07:32:03

15         using in the ASTM standard, you say, it's defined as    07:32:05

16         the presence or likely presence of any hazardous        07:32:13

17         substances indicating an existing release, a past       07:32:17

18         release, or the material threat of a release of any     07:32:24

19         hazardous substance.                                    07:32:27

20              So you may not like how it's worded, but to        07:32:29

21         simply say that there's contamination and further       07:32:35

22         investigation of the site soil and groundwater, it      07:32:39

23         is recommended, doesn't that comply with the ASTM       07:32:42

24         standard?                                               07:32:48

25              MR. HAGSTROM:  Objection.  It's                    07:32:49
```

Page 296

Gary Hokkanen

| | | |
|---|---|---|
| 1 | argumentative. | 07:32:50 |
| 2 | Go ahead, Mr. Hokkanen. | 07:32:54 |
| 3 | THE WITNESS:  The answer was no. | 07:32:57 |
| 4 | BY MR. SINCLAIR: | 07:33:01 |
| 5 | Q    And why? | 07:33:01 |
| 6 | A    Again, if we could pull out the ASTM | 07:33:07 |
| 7 | standard itself, and I'll tell you what it says, it | 07:33:11 |
| 8 | says that you need to identify actual or potential | 07:33:15 |
| 9 | releases of hazardous substances and list those. | 07:33:21 |
| 10 | Now, let me give you an example.  Based on | 07:33:25 |
| 11 | what they said here, they basically say there's some | 07:33:28 |
| 12 | contamination here, we need to do investigation, | 07:33:32 |
| 13 | correct? | 07:33:37 |
| 14 | THE REPORTER:  I'm sorry.  What is that | 07:33:40 |
| 15 | noise? | 07:33:40 |
| 16 | THE VIDEOGRAPHER:  Mr. Hokkanen, for some | 07:33:40 |
| 17 | reason, your -- your audio got really buzzy just | 07:33:44 |
| 18 | recently. | 07:33:48 |
| 19 | THE WITNESS:  Section 6.5, for example, | 07:33:49 |
| 20 | says is that there's contamination at the site -- | 07:33:52 |
| 21 | can you hear? | 07:33:59 |
| 22 | THE REPORTER:  You don't hear it?  Do you | 07:34:02 |
| 23 | guys hear it? | 07:34:03 |
| 24 | THE WITNESS:  Sorry.  I can hear you. | 07:34:06 |
| 25 | MR. SINCLAIR:  I hear it.  I'm wondering | 07:34:06 |

Page 297

Gary Hokkanen

```
 1      whether it's coming from my computer because of the      07:34:07
 2      download.  I just closed the attempted download.         07:34:11
 3            THE WITNESS:  Earl is on mute right now.            07:34:15
 4      Is that the issue?                                       07:34:20
 5            MR. HAGSTROM:  The only time I'm hearing            07:34:20
 6      that buzzing sound is when Mr. Hokkanen speaks.          07:34:25
 7            THE WITNESS:  Can you hear me now as the            07:34:28
 8      commercial says?                                         07:34:30
 9            MR. SINCLAIR:  I can hear you, but there's          07:34:32
10      a -- there's a buzzing.                                  07:34:33
11            THE VIDEOGRAPHER:  It just started.  Is it         07:34:39
12      possibly -- oh, you're not wired anyway.  I was          07:34:41
13      thinking maybe a loose wire.                             07:34:45
14            MR. SINCLAIR:  It went away.                        07:34:49
15            THE WITNESS:  Okay.                                 07:34:51
16            MR. SINCLAIR:  Well, no, when you talk,            07:34:51
17      it's --                                                  07:34:53
18            THE VIDEOGRAPHER:  Every time you speak,            07:34:53
19      it's there.                                              07:34:54
20            THE REPORTER:  Do you want to go off the           07:34:57
21      record or --                                             07:35:01
22            MR. SINCLAIR:  Do you have a                        07:35:01
23      recommendation?                                          07:35:01
24            THE VIDEOGRAPHER:  Would you like to go off         07:35:02
25      the record?                                              07:35:03
```

Page 298

Gary Hokkanen

| | | |
|---|---|---|
| 1 | MR. GEE:  Yeah, let's go off the record | 07:35:03 |
| 2 | because we're running out of time. | 07:35:05 |
| 3 | THE VIDEOGRAPHER:  Thank you.  We're going | 07:35:06 |
| 4 | off the record at 7:34. | 07:35:08 |
| 5 | (Recess taken.) | |
| 6 | THE VIDEOGRAPHER:  We are back on the | 07:39:51 |
| 7 | record.  The time is 7:39.  Please proceed. | 07:39:52 |
| 8 | BY MR. SINCLAIR: | 07:39:57 |
| 9 | Q    Mr. Hokkanen, we talked about recognizing | 07:39:57 |
| 10 | environmental conditions.  You contend that the | 07:40:03 |
| 11 | RAMCO phase 1 did not recognize environmental | 07:40:09 |
| 12 | conditions. | 07:40:12 |
| 13 | I have further questions along those lines, | 07:40:12 |
| 14 | and, that is, isn't it possible for a phase 1 to | 07:40:14 |
| 15 | still be compliant even if it does not identify | 07:40:18 |
| 16 | recognized environmental conditions in connection | 07:40:23 |
| 17 | with the property? | 07:40:26 |
| 18 | A    Let me clarify your question.  What the | 07:40:31 |
| 19 | ASTM standard says is that you don't need to | 07:40:34 |
| 20 | identify a recognized environmental condition and if | 07:40:39 |
| 21 | you don't, you need to state that. | 07:40:44 |
| 22 | Q    What evidence do you have that any | 07:40:53 |
| 23 | purported delay by SIC caused continuing releases of | 07:40:57 |
| 24 | hazardous substances at the site? | 07:41:02 |
| 25 | A    What evidence do I have? | 07:41:05 |

Page 299

Gary Hokkanen

| | | |
|---|---|---|
| 1 | Q    Yes. | 07:41:07 |
| 2 | A    Well, that is based on soil contamination | 07:41:07 |
| 3 | that was identified at the site, infiltrating -- | 07:41:17 |
| 4 | infiltrating rainwater moving through the soil | 07:41:23 |
| 5 | contamination and working its way down to the water | 07:41:27 |
| 6 | table. | 07:41:30 |
| 7 | Q    At page 62 of your report, you state the | 07:41:40 |
| 8 | photos taken of a rainfall event in February 2005 -- | 07:41:43 |
| 9 | this is at page 62 of your report. | 07:41:49 |
| 10 | A    Yes. | 07:41:52 |
| 11 | Q    You state that these photos taken of a | 07:41:53 |
| 12 | rainfall event in February 2005 show conditions | 07:41:57 |
| 13 | "that would lead to infiltration of water into the | 07:42:06 |
| 14 | ground." | 07:42:07 |
| 15 | Do you know whether this water reached | 07:42:15 |
| 16 | groundwater? | 07:42:18 |
| 17 | A    Some of it would infiltrate into the ground | 07:42:22 |
| 18 | because those photographs that you reference show | 07:42:26 |
| 19 | bare ground and, yes, based on my experience as a | 07:42:29 |
| 20 | hydrogeologist, eventually that water would reach | 07:42:33 |
| 21 | the groundwater, yes. | 07:42:37 |
| 22 | Q    And do you know for a fact that this water | 07:42:38 |
| 23 | contained hazardous substances? | 07:42:41 |
| 24 | A    I am forming that opinion based on the | 07:42:49 |
| 25 | presence of contaminated soil under the site.  I | 07:42:51 |

Page 300

Gary Hokkanen

| | | |
|---|---|---|
| 1 | mean the photographs, for example, show the former | 07:42:55 |
| 2 | wastewater pond area that received contamination as | 07:42:59 |
| 3 | an example -- and I'm sorry.  Could you repeat the | 07:43:03 |
| 4 | question?  I lost my train of thought, sir.  It's | 07:43:09 |
| 5 | late in the day. | 07:43:11 |
| 6 |        MR. SINCLAIR:  Linda, could you read it | 07:43:14 |
| 7 | back, please. | 07:43:15 |
| 8 |            (The record was read as follows: | |
| 9 |            "Q   And do you know for a fact | |
| 10 |            that this water contained hazardous | |
| 11 |            substances?") | |
| 12 |            THE WITNESS:  Okay.  So what -- what I know | 07:43:29 |
| 13 | from my training and experience is that infiltrating | 07:43:31 |
| 14 | water in contact with soil that contains VOC, for | 07:43:35 |
| 15 | example, will leach some of those VOCs and then | 07:43:42 |
| 16 | migrate downward to the water table. | 07:43:45 |
| 17 | BY MR. SINCLAIR: | 07:43:53 |
| 18 |    Q    Okay.  So is that speculation or an | 07:43:53 |
| 19 | opinion? | 07:43:58 |
| 20 |    A    It's not speculation.  That's based on the | 07:43:58 |
| 21 | science of movement of water through the unsaturated | 07:44:01 |
| 22 | zone contacting contaminants, dissolving those VOCs | 07:44:08 |
| 23 | in this case, and moving down to the water table. | 07:44:14 |
| 24 |            I don't believe samples of water in the | 07:44:16 |
| 25 | vadose zone had been collected at the site.  That | 07:44:20 |

Page 301

Gary Hokkanen

```
 1      opinion is based on my pretty extensive experience    07:44:24

 2      with situations like this.                            07:44:27

 3           Q    How did you reach the opinion on page 62    07:44:30

 4      that SIC delayed for 12 years addressing to -- to     07:44:36

 5      address the leaching of hazardous substances at the   07:44:45

 6      site?  How did you -- how did you arrive at the        07:44:51

 7      12-year figure?                                        07:44:54

 8           A    Where on 62 is that, sir?  There it is.  At 07:44:55

 9      the bottom of the --                                   07:45:00

10           Q    Second to the last paragraph.               07:45:00

11           A    Yes, I believe that was the time until they 07:45:07

12      started remediation at the site if I'm remembering    07:45:12

13      correctly.                                             07:45:17

14           Q    Do you consider soil vapor extraction to be 07:45:30

15      remediation?                                           07:45:35

16           A    Yes.                                         07:45:41

17           Q    Did you look at -- did you look at the       07:45:41

18      EnviroStor website in terms of all the things that    07:45:50

19      SIC has done at the site over the years?              07:45:54

20           A    Yes, I did, yes.                             07:45:56

21           Q    All right.  Were you aware of the fact      07:46:00

22      that -- that RAMCO -- RAMCO produced an executed SVE  07:46:11

23      pilot study in 2009-2010 at the site?                 07:46:18

24           A    I do remember that, yes.                     07:46:27

25           Q    So if that is correct, it certainly         07:46:28
```

Page 302

```
 1    wouldn't be 12 years, would it?                    07:46:36

 2         A    Well, a pilot test doesn't cover an entire    07:46:39

 3    site.  It's a small little portion of the site to     07:46:44

 4    determine if a particular remediation approach is     07:46:46

 5    going to work or not.                               07:46:51

 6              And so a pilot test wouldn't -- it would    07:46:52

 7    temporarily address a portion of the site, typically  07:46:54

 8    a pretty small portion, but not the entire site.     07:46:57

 9    They used the information they gather from the pilot  07:47:02

10    test to build out the entire system that covers the   07:47:05

11    entire problem on this site.                        07:47:09

12              MR. SINCLAIR:  Right.  I know that we're    07:47:12

13    running out of time.  So I'm going to give the floor  07:47:27

14    back to Byron to see if he can finish up.            07:47:34

15              I do have other questions, but --          07:47:39

16              MR. GEE:  Murray, why don't you ask your    07:47:41

17    other questions because I'm going to make a record   07:47:42

18    that, you know, Mr. Hokkanen has nine opinions.      07:47:46

19    Nine hours is not enough time to cover his opinions.  07:47:49

20              No offense, Mr. Hokkanen, but you did --    07:47:53

21    you do have a pretty long report.  So if you want to  07:47:56

22    finish up your section, then we'll take this up with  07:47:58

23    Mr. Hagstrom and Whittaker counsel at a later time.   07:48:04

24              MR. HAGSTROM:  Right now you should know,   07:48:08

25    Byron, that when nine hours are up, we're done.       07:48:13
```

Page 303

Gary Hokkanen

```
 1              MR. GEE:  I understand your position,      07:48:17

 2     Mr. Hagstrom, and I say we're going to make a record  07:48:19

 3     of nine hours not being long enough, and we'll take   07:48:25

 4     it up later.                                          07:48:28

 5              MR. HAGSTROM:  We'll talk to the judge.      07:48:29

 6     Okay.  Let's go.                                      07:48:30

 7     BY MR. SINCLAIR:                                      07:48:36

 8         Q    All right.  Well, let's talk about the      07:48:36

 9     fourth reason that you believe that SIC does not      07:48:38

10     qualify as a BFPP.  What was -- what was that         07:48:44

11     reason?                                               07:48:51

12         A    Well, the requirement is to essentially     07:48:57

13     follow the -- whatever government agency is           07:48:59

14     overseeing the site, follow their requests and that  07:49:02

15     sort of thing.  I don't have the exact language in    07:49:08

16     front of me, but that's the essence.                 07:49:14

17         Q    Right.  And why is it that -- well, is it    07:49:18

18     your opinion that SIC did not follow government       07:49:25

19     directives adequately?                               07:49:30

20         A    Well, I mentioned one part in the process   07:49:34

21     where the DTSC was ready to basically back out of     07:49:38

22     the VCA for the site because they were not satisfied  07:49:44

23     with the work that was being done at the site, and    07:49:48

24     that's the basis of that opinion.                     07:49:51

25         Q    Okay.  But obviously that did not occur?     07:49:54
```

Page 304

Gary Hokkanen

| | | |
|---|---|---|
| 1 | DTSC did not back out of the VCA; isn't that | 07:49:59 |
| 2 | correct? | 07:50:09 |
| 3 | A    That is correct. | 07:50:09 |
| 4 | Q    Okay.  And are you aware of the fact that | 07:50:10 |
| 5 | DTSC has been very satisfied with SIC's effort in | 07:50:18 |
| 6 | recent years? | 07:50:24 |
| 7 | MR. HAGSTROM:  Object; calls for -- hang | 07:50:26 |
| 8 | on -- calls for speculation. | 07:50:29 |
| 9 | THE WITNESS:  I've read -- | 07:50:39 |
| 10 | MR. HAGSTROM:  Actually I will withdraw | 07:50:40 |
| 11 | that.  Sorry.  No objection. | 07:50:42 |
| 12 | THE WITNESS:  Mr. Sinclair, I have read | 07:50:44 |
| 13 | some of the recent correspondence, and what DTSC, | 07:50:47 |
| 14 | again to really paraphrase, is that they are | 07:50:53 |
| 15 | satisfied with the remediation efforts that are | 07:50:56 |
| 16 | being conducted at the SIC site. | 07:51:01 |
| 17 | BY MR. SINCLAIR: | 07:51:04 |
| 18 | Q    Thank you.  You -- I'm thanking you because | 07:51:04 |
| 19 | it eliminates a number of my other questions. | 07:51:08 |
| 20 | Isn't it -- isn't the current status more | 07:51:13 |
| 21 | important than what occurred nearly ten years ago? | 07:51:18 |
| 22 | A    More important in what way, sir? | 07:51:22 |
| 23 | Q    In terms of showing -- in terms of showing | 07:51:25 |
| 24 | compliance as a BFPP. | 07:51:32 |
| 25 | A    Well, they -- they've been working on the | 07:51:35 |

Page 305

| | | |
|---|---|---|
| 1 | site for quite a long time, and there have been | 07:51:39 |
| 2 | times where they are very satisfied, and this time I | 07:51:44 |
| 3 | cite here that they were not satisfied. | 07:51:48 |
| 4 | And as I testified, based on the | 07:51:50 |
| 5 | correspondence that I've looked at, they're | 07:51:53 |
| 6 | satisfied with the remediation efforts that have | 07:51:57 |
| 7 | been and are being conducted at the site. | 07:52:01 |
| 8 | MR. SINCLAIR:  I have no further questions, | 07:52:05 |
| 9 | sir.  Thank you very much. | 07:52:06 |
| 10 | MR. GEE:  Can we go off the record?  Linda, | 07:52:13 |
| 11 | how much time do we have or I guess -- - | 07:52:16 |
| 12 | THE VIDEOGRAPHER:  We are going off the | 07:52:17 |
| 13 | record at 7:52. | 07:52:18 |
| 14 | (Brief break.) | 07:53:30 |
| 15 | THE VIDEOGRAPHER:  We are back on the | 07:53:30 |
| 16 | record.  The time is 7:53.  Please proceed. | 07:53:37 |
| 17 | | |
| 18 | FURTHER EXAMINATION | |
| 19 | BY MR. GEE: | |
| 20 | Q    Okay.  Mr. Hokkanen, I'm going to try to | 07:53:40 |
| 21 | move through some questions pretty quick.  In | 07:53:42 |
| 22 | opinion number eight, sir, you identify a number of | 07:53:46 |
| 23 | different sites that you indicate that you, Santa | 07:53:49 |
| 24 | Clarita Valley Water Agency, should have considered | 07:53:56 |
| 25 | in their evaluation of the VOC -- potential VOC | 07:53:57 |

Page 306

Gary Hokkanen

| | | |
|---|---|---|
| 1 | sites; is that correct? | 07:54:00 |
| 2 | A    Yes. | 07:54:01 |
| 3 | Q    And on these sites, did you make any | 07:54:01 |
| 4 | recommendations to Whittaker that they should add | 07:54:06 |
| 5 | any of these parties as a third-party defendant in | 07:54:09 |
| 6 | this current litigation? | 07:54:12 |
| 7 | A    No. | 07:54:14 |
| 8 | Q    And why not? | 07:54:15 |
| 9 | THE REPORTER:  Earl, can you mute, please? | 07:54:17 |
| 10 | Sorry.  Thank you. | 07:54:21 |
| 11 | THE WITNESS:  Why didn't I?  That's really | 07:54:23 |
| 12 | not my role in the process, sir. | 07:54:25 |
| 13 | BY MR. GEE: | 07:54:27 |
| 14 | Q    Okay.  Mr. Hokkanen, when you decide -- | 07:54:27 |
| 15 | when -- you're a consultant that has done PRP | 07:54:30 |
| 16 | studies in the past; is that right? | 07:54:34 |
| 17 | A    Quite a few, sir. | 07:54:36 |
| 18 | Q    Okay.  In doing a PRP study, isn't there a | 07:54:37 |
| 19 | multistep process that you go through to determine | 07:54:41 |
| 20 | whether or not you have a viable case against PRP? | 07:54:44 |
| 21 | MR. HAGSTROM:  Calls for a legal | 07:54:48 |
| 22 | conclusion. | 07:54:50 |
| 23 | THE WITNESS:  I mean what I do is I look at | 07:54:53 |
| 24 | site data and identify if there are releases, and, | 07:54:56 |
| 25 | you know, that's -- as a consultant, that's -- | 07:54:59 |

Page 307

Gary Hokkanen

```
 1        that's not really my role.                    07:55:02

 2        BY MR. GEE:                                   07:55:04

 3           Q    Okay.  But don't you go through a process,   07:55:04

 4        for example, you go through the EDR report.  You   07:55:06

 5        identify if a site uses a chemical, whether the site   07:55:11

 6        generates waste that has that chemical in it,   07:55:16

 7        whether there is a release of that chemical, whether   07:55:20

 8        that release has impacted groundwater, and whether   07:55:23

 9        that groundwater that has been impacted has a   07:55:25

10        possible pathway to reach the plaintiff's property?   07:55:29

11              MR. HAGSTROM:  Objection.  It's compound,   07:55:32

12        calls for a legal conclusion.  It's outside the   07:55:35

13        scope of his opinion.                          07:55:38

14        BY MR. GEE:                                    07:55:40

15           Q    You can answer, Mr. Hokkanen.          07:55:40

16              THE WITNESS:  I -- I mean I've been      07:55:41

17        involved in some of these in the past, and my role   07:55:46

18        is to look at site data to determine if there were   07:55:53

19        releases and what happened with the releases.   07:55:57

20        BY MR. GEE:                                    07:56:00

21           Q    Okay.  And some of these sites -- I won't   07:56:00

22        go into detail because we're running out of time,   07:56:04

23        but some of these sites, you don't even know if VOCs   07:56:06

24        were even used at that site; is that correct?   07:56:13

25              THE REPORTER:  I'm sorry.  You've given
```

Page 308

Gary Hokkanen

```
1      what?

2              MR. GEE:  That VOCs were even used at that

3      site.

4              THE WITNESS:  Most of the sites, there's      07:56:19

5      information that -- that VOCs were used, not all of   07:56:21

6      them, but most of the sites.                          07:56:26

7              The airport, for example, there isn't         07:56:28

8      information if VOCs were used.  There's some          07:56:30

9      indication that Thatcher Glass may have used VOCs,    07:56:36

10     the dry-cleaners.                                     07:56:39

11     BY MR. GEE:                                           07:56:42

12        Q    Okay.  Stop your answer, Mr. Hokkanen, just   07:56:42

13     because we're running out of time.                    07:56:46

14             MR. HAGSTROM:  Let him -- he gets to -- he    07:56:48

15     gets to answer the question.  You don't get to        07:56:50

16     interrupt.                                            07:56:53

17             THE WITNESS:  I'm done.                        07:56:54

18             MR. GEE:  Okay.                               07:56:54

19        Q    All right.  Thatcher Glass, what              07:56:56

20     indications did you see that they had used VOCs -- I  07:56:58

21     read their EnviroStor report.  I didn't see anything  07:57:04

22     related to the VOCs usage, disposal, or releases.     07:57:06

23             Is there any -- is there another source of    07:57:10

24     information that you have -- that you have outside     07:57:12

25     the EnviroStor that suggests that Thatcher Glass      07:57:14
```

Page 309

Gary Pukkanen

| | | |
|---|---|---|
| 1 | used VOCs? | 07:57:18 |
| 2 | A    Yeah, what I -- what I made that reference | 07:57:20 |
| 3 | to is EPA back in the early days of forming | 07:57:23 |
| 4 | Superfund lists listed a number of sites in the | 07:57:31 |
| 5 | areas. | 07:57:35 |
| 6 | Thatcher Glass was listed as one of the | 07:57:37 |
| 7 | potential sites that should be looked at for | |
| 8 | inclusion on the MPL, go through the process, and | 07:57:43 |
| 9 | the reason was is that they used chlorinated | 07:57:43 |
| 10 | solvents. | 07:57:49 |
| 11 | Now, what information EPA had, they don't | 07:57:51 |
| 12 | talk about, but that's -- that's my reference. | 07:57:54 |
| 13 | Q    Okay.  But wouldn't further investigation | 07:57:56 |
| 14 | have produced information -- produced evidence that | 07:58:01 |
| 15 | VOCs were used at the site? | 07:58:10 |
| 16 | MR. HAGSTROM:  Calls for speculation. | 07:58:15 |
| 17 | THE WITNESS:  I looked at the same | 07:58:21 |
| 18 | documents -- I looked at the same documents that -- | 07:58:26 |
| 19 | THE REPORTER:  I'm sorry.  What was your | |
| 20 | objection? | |
| 21 | MR. HAGSTROM:  Calls for speculation. | |
| 22 | THE WITNESS:  I looked at the same few | |
| 23 | documents that were on the site, and my opinion is | 07:58:27 |
| 24 | that there was really not a thorough investigation | 07:58:29 |
| 25 | of Thatcher Glass done. | 07:58:33 |

Page 310

Gary Hokkanen

```
 1            And so you can't come to the conclusion      07:58:36

 2    based on the documents that I looked at, and it      07:58:39

 3    sounds like you looked at, that VOCs were released   07:58:42

 4    and/or impacted the groundwater.  I'm basing that -- 07:58:45

 5    my statement that VOCs were at the site on the EPA   07:58:51

 6    listing.                                             07:58:55

 7    BY MR. GEE:                                          07:58:55

 8        Q    Okay.  And you've done no further           07:58:55

 9    investigation on the Thatcher Glass site; is that    07:59:01

10    correct?                                             07:59:04

11        A    That's correct.                             07:59:04

12        Q    Okay.  Let's talk about Le Val Cleaners.    07:59:05

13    Was there any other indication that they used VOCs?  07:59:10

14        A    Based on my experience of a dry-cleaner in  07:59:17

15    the '60s -- and I've worked on quite a few           07:59:19

16    dry-cleaners -- yes, they used PCE in the late       07:59:23

17    '60s -- I'm sorry.                                   07:59:27

18        Q    And what evidence -- go ahead.              07:59:27

19        A    Dry-cleaners in the late '60s in California 07:59:27

20    used PCE.                                            07:59:33

21        Q    And what evidence do you have of a release  07:59:34

22    of PCE at the Le Val cleaners site?                  07:59:36

23        A    I don't have specific information about a   07:59:39

24    release at that specific site.  However, again,     07:59:42

25    based on my and our industry's experience of        07:59:45
```

Page 311

Gary Hokkanen

| | | |
|---|---|---|
| 1 | dry-cleaners that used PCE in the '60s, the | 07:59:49 |
| 2 | dry-cleaner machines in the late '60s were hooked up | 07:59:53 |
| 3 | to sanitary sewer, and I've cleaned up and litigated | 07:59:58 |
| 4 | a lot of those sites. | 08:00:04 |
| 5 | I don't have specific information, but my | 08:00:05 |
| 6 | experience is that a dry-cleaner in the '60s | 08:00:09 |
| 7 | released PCE. | 08:00:13 |
| 8 | Q    Okay.  And did you report Le Val Cleaners | 08:00:14 |
| 9 | to the regulatory agencies to tell them that Le Val | 08:00:19 |
| 10 | Cleaners had PCE releases based on them being in | 08:00:23 |
| 11 | operation in 1967? | 08:00:28 |
| 12 | A    Did I do that?  No. | 08:00:32 |
| 13 | Q    Did you tell Whittaker to add them as a PRP | 08:00:34 |
| 14 | because they operated a dry-cleaner in 1967? | 08:00:36 |
| 15 | A    No, I did not. | 08:00:40 |
| 16 | Q    Okay.  Let's go to Glory Cleaners.  This | 08:00:41 |
| 17 | dry-cleaner operated from approximately 1995 to | 08:00:55 |
| 18 | 2014. | 08:00:58 |
| 19 | What evidence did you have that Glory | 08:00:58 |
| 20 | Cleaners used PCE? | 08:01:02 |
| 21 | A    I believe that was in the historian's | 08:01:06 |
| 22 | report.  Hang on.  What page are you on, sir? | 08:01:11 |
| 23 | You're looking at a specific page. | 08:01:14 |
| 24 | Q    I'm looking at your -- page 46 of your | 08:01:16 |
| 25 | expert report. | 08:01:19 |

Page 312

Gary Hokkanen

| | | |
|---|---|---|
| 1 | A    Okay.  Hang on.  All right.  Which | 08:01:20 |
| 2 | dry-cleaner?  I'm sorry. | 08:01:33 |
| 3 | Q    I'm looking at Glory Cleaners. | 08:01:34 |
| 4 | A    From memory, I believe that the | 08:01:41 |
| 5 | historian -- and it's in their report -- identified | 08:01:42 |
| 6 | these dry-cleaners as -- I believe through the RCRA | 08:01:46 |
| 7 | program as disposing of PCE.  I'd have to go back | 08:01:54 |
| 8 | and read all the details in the report, but I | 08:01:59 |
| 9 | believe that's the case. | 08:02:03 |
| 10 | Q    Okay.  Yeah, I think you do have to go back | 08:02:03 |
| 11 | and read the report.  We took Mr. Shoup's deposition | 08:02:08 |
| 12 | the other day, and that -- that does not seem to be | 08:02:11 |
| 13 | a -- there seems to be a number of sources that were | 08:02:16 |
| 14 | not really vetted, like phone books. | 08:02:21 |
| 15 | Okay.  How about Bouquet Cleaners/Valencia | 08:02:27 |
| 16 | Cleaners which is the next entry, operated from | 08:02:30 |
| 17 | approximately 2008 to at least 2012.  Could a | 08:02:33 |
| 18 | dry-cleaner in 2008 use PCE? | 08:02:36 |
| 19 | A    2008, they were phasing out of PCE.  They | 08:02:44 |
| 20 | could have been using at that point, but they may | 08:02:48 |
| 21 | not have. | 08:02:51 |
| 22 | Q    And what did you -- | 08:02:51 |
| 23 | A    I don't remember the date.  I mean people | 08:02:52 |
| 24 | were switching over machines.  Some were after that | 08:02:58 |
| 25 | and some were before that.  So I'm not -- I'm not | 08:02:59 |

Page 313

Gary Hokkanen

```
 1      certain.                                    08:03:02

 2          Q    Is it true that the vast majority had    08:03:04

 3      switched over before then?                  08:03:06

 4          A    I don't know about this specific    08:03:08

 5      dry-cleaner.  So I don't know.              08:03:10

 6          Q    You're basing that on experience.  In your    08:03:12

 7      experience in 2008, haven't most of the dry-cleaners    08:03:16

 8      had switched over from use of PCE?          08:03:20

 9          A    I'm working on one in San Jose that    08:03:25

10      switched over about eight years ago.  So not every    08:03:28

11      dry-cleaner I worked on, no.                08:03:32

12          Q    My question is:  Didn't the vast majority    08:03:35

13      of dry-cleaners switch off of PCE at that time in    08:03:37

14      2008?                                       08:03:41

15          A    I don't know about the vast majority of    08:03:42

16      dry-cleaners.  I'm sorry.  I have experience on the    08:03:45

17      ones I've worked on.                        08:03:47

18          Q    Okay.  So basically you don't know if there    08:03:48

19      was a release?  You don't even know if that facility    08:03:51

20      used PCE?                                    08:03:55

21          A    Not specifically, no.              08:03:57

22          Q    What kind of investigation do you think    08:04:00

23      that Mr. Lechler of CH2M Hill should have done on    08:04:02

24      the Bouquet 2 Cleaners?                     08:04:10

25              MR. HAGSTROM:  Calls for speculation.    08:04:13
```

                                                    Page 314

Gary Hokkanen

```
 1              THE WITNESS:  What should he have done?      08:04:16

 2      BY MR. GEE:                                          08:04:18

 3          Q    Yes.                                        08:04:18

 4          A    Well, if he wanted to --                    08:04:19

 5          Q    In your opinion.                            08:04:21

 6          A    Not what should he have done.  However, if  08:04:22

 7      he wanted to determine if it was a source or not, he 08:04:26

 8      could have collected some data at the site.          08:04:29

 9          Q    You mean do a phase 1 or phase 2 for a site 08:04:32

10      that may not -- may have not used PCE?               08:04:35

11          A    Well, I think what he did is because there  08:04:40

12      was no data, he said on any site that they           08:04:42

13      identified.  Because there's no data, their          08:04:46

14      conclusion was it's not a source, and I will tell    08:04:49

15      you based on my experience in 40 years of working on 08:04:53

16      sites like this, that's not necessarily an accurate  08:04:56

17      assumption.                                          08:05:01

18          Q    Okay.  Mr. Hokkanen, is it your opinion     08:05:02

19      that any dry-cleaner that is in the area without any 08:05:07

20      environmental reports on them should have been       08:05:14

21      thoroughly investigated with borings and groundwater 08:05:17

22      samples to determine whether or not they were a      08:05:22

23      source of PCE?                                       08:05:25

24          A    That's not what I said.                     08:05:26

25          Q    So what exactly did you expect Mr. Lechler  08:05:27
```

Page 315

| | | |
|---|---|---|
| 1 | to do with the Bouquet 2 Cleaners? | 08:05:33 |
| 2 | MR. HAGSTROM:  Calls for speculation. | 08:05:39 |
| 3 | MR. GEE:  It's his report, Counsel. | 08:05:41 |
| 4 | THE WITNESS:  Yeah, I can answer that.  I | 08:05:44 |
| 5 | had no specific expectations of Mr. Lechler.  What | 08:05:45 |
| 6 | I'm simply pointing out is that there are sites | 08:05:49 |
| 7 | within the capture zones of the production wells | 08:05:53 |
| 8 | that could have been sources. | 08:05:56 |
| 9 | And I think you used the word "potential." | 08:05:58 |
| 10 | I didn't say they were sources.  I said they were | 08:06:01 |
| 11 | potential sources. | 08:06:03 |
| 12 | BY MR. GEE: | 08:06:05 |
| 13 | Q    Mr. Hokkanen, we talked about capture zones | 08:06:05 |
| 14 | earlier and didn't you say that capture zones would | 08:06:09 |
| 15 | be aquifer specific, meaning that when you talk | 08:06:14 |
| 16 | about the Saugus Formation capture zones, you | 08:06:18 |
| 17 | usually talk about contamination that is in that | 08:06:23 |
| 18 | formation? | 08:06:26 |
| 19 | A    Yes. | 08:06:27 |
| 20 | Q    Now, a lot of these facilities overlie the | 08:06:31 |
| 21 | alluvial aquifer. | 08:06:36 |
| 22 | Would the capture zone of Saugus-1 and | 08:06:38 |
| 23 | Saugus-2 include the alluvial aquifer? | 08:06:42 |
| 24 | A    Indirectly, yes.  Not directly. | 08:06:50 |
| 25 | Q    Okay.  And, Mr. Hokkanen, did you see any | 08:06:54 |

Page 316

Gary Hokkanen

```
 1      evidence of PCE releases in the alluvial aquifer        08:06:56

 2      beneath the Bouquet 2 Cleaner site?                     08:07:02

 3          A    I don't believe there's any data at that       08:07:06

 4      particular site.                                        08:07:08

 5          Q    Okay.  How about at the English Cleaners --    08:07:09

 6      dry-cleaner site, do you know if there's any            08:07:17

 7      information about PCE releases to the alluvial          08:07:18

 8      aquifer from that site?                                 08:07:22

 9          A    I don't believe there's any data for that      08:07:24

10      site either, sir.                                       08:07:27

11          Q    Okay.  And so wouldn't have Mr. Lechler        08:07:28

12      have had to have gone through and taken groundwater     08:07:33

13      samples in order to eliminate that site according to    08:07:38

14      your -- according to your opinion that these two        08:07:43

15      sites should have been considered?                      08:07:45

16              MR. HAGSTROM:  Objection; calls for             08:07:47

17      speculation as to what Mr. Lechler should have done.    08:07:48

18              THE WITNESS:  My point is -- is that the        08:07:51

19      absence of data does not mean that the site didn't     08:08:01

20      release contaminants, and in the VOC report, through   08:08:05

21      the process of looking at potential sources, if the    08:08:14

22      site did not have data, it was eliminated.              08:08:17

23      BY MR. GEE:

24          Q    Okay.                                          08:08:19

25          A    And my simple point is -- let me finish --     08:08:20
```

Page 317

```
 1     my simple point is that -- is that I'm not saying        08:08:24

 2     that there were necessarily releases at these sites,     08:08:29

 3     although Flamingo Cleaners is another store, you         08:08:33

 4     haven't gotten to that one yet, I'm not saying that      08:08:37

 5     there were releases.                                     08:08:45

 6            I'm saying given information and given the        08:08:46

 7     history of dry-cleaners and automotive, there could     08:08:48

 8     have been.  They're potential sources.                  08:08:53

 9     Q    Okay.  And as I indicated, Mr. Shoup got           08:08:56

10     some of this information from phone books.              08:09:03

11            Is that -- is that a source of                   08:09:04

12     environmental -- is that a source where you would       08:09:06

13     look for environmental releases?                        08:09:10

14     A    Phone directories are a standard phase 1           08:09:19

15     ASTM practice, identifying through phone                08:09:23

16     directories, different facilities that could have       08:09:26

17     had releases is a standard practice in my industry.    08:09:30

18     Q    Okay.  And based on the information that           08:09:33

19     you present here, as a professional advising            08:09:37

20     Whittaker, would you have suggested to Whittaker to    08:09:42

21     list any of these potential sources as third-party     08:09:48

22     defendants in this litigation?                          08:09:55

23            MR. HAGSTROM:  Objection; calls for              08:09:57

24     speculation, outside -- way outside the scope of his   08:09:59

25     expert report.                                          08:10:04
```

Page 318

Gary Hokkanen

| | | |
|---|---|---|
| 1 | MR. GEE:  I'm not talking about his expert | 08:10:04 |
| 2 | report.  I'm asking him as a professional, sir. | 08:10:08 |
| 3 | Q    Mr. Hokkanen, you can answer. | 08:10:10 |
| 4 | A    I can answer that.  Again, in 40 years of | 08:10:12 |
| 5 | practice, I've never recommended any legal action as | 08:10:16 |
| 6 | you're suggesting.  I identify information and the | 08:10:21 |
| 7 | attorneys that I work with can do whatever they want | 08:10:25 |
| 8 | with it. | 08:10:28 |
| 9 | BY MR. GEE: | 08:10:29 |
| 10 | Q    Okay.  And in your evaluation, did you -- | 08:10:29 |
| 11 | do you evaluate the sites as likely -- or as | 08:10:34 |
| 12 | unlikely sites, possible sites, and likely sites of | 08:10:38 |
| 13 | contamination? | 08:10:43 |
| 14 | A    I mean it's the way you described it.  I | 08:10:43 |
| 15 | mean that would be the way to do it, yes, and | 08:10:50 |
| 16 | dry-cleaners are typically at the top of my list. | 08:10:54 |
| 17 | Q    Okay.  Based on the information that you've | 08:10:57 |
| 18 | gleaned from these dry cleaners, would they be -- | 08:11:00 |
| 19 | would they be in the likely, highly likely, or what | 08:11:03 |
| 20 | category would you put these specific dry-cleaners | 08:11:07 |
| 21 | in? | 08:11:12 |
| 22 | A    They vary.  Depends, as you indicated | 08:11:12 |
| 23 | earlier, on what -- sort of what era they operated | 08:11:16 |
| 24 | in, is there any information that I can use to put | 08:11:21 |
| 25 | them in a category. | 08:11:24 |

Page 319

| | | |
|---|---|---|
| 1 | For example, Flamingo Cleaners has no | 08:11:26 |
| 2 | releases.  There is a plume of PCE moving to the | 08:11:31 |
| 3 | southwest from that site. | 08:11:36 |
| 4 | Le Val Cleaners operated in the late '60s. | 08:11:37 |
| 5 | Based on my experience and the experience in the | 08:11:40 |
| 6 | industry, there's a high likelihood that there were | 08:11:43 |
| 7 | releases.  Some of these other sites that you talked | 08:11:47 |
| 8 | about, they would be medium -- medium or low | 08:11:49 |
| 9 | category depending on what years they operated. | 08:11:54 |
| 10 | The more recent years of operation, much | 08:11:58 |
| 11 | lower chance of PCE use and PCE releases.  The | 08:12:02 |
| 12 | further back you go, the higher probability. | 08:12:06 |
| 13 | Q    Okay.  Outside of looking at Mr. Shoup's | 08:12:09 |
| 14 | expert opinion, what further investigation did you | 08:12:13 |
| 15 | do on these sites? | 08:12:17 |
| 16 | A    Did I do on these sites? | 08:12:18 |
| 17 | Q    That's what I'm asking, yes. | 08:12:20 |
| 18 | A    I didn't do any investigation on any of | 08:12:22 |
| 19 | these sites.  I did look at documents related to | 08:12:25 |
| 20 | Flamingo Cleaners, but no, you know, field | 08:12:28 |
| 21 | investigation if that's what you're asking. | 08:12:32 |
| 22 | Q    So other than Mr. Shoup's expert report, is | 08:12:33 |
| 23 | it correct to say that you did no further | 08:12:39 |
| 24 | investigation as to the viability of the sites as | 08:12:42 |
| 25 | potentially responsible parties? | 08:12:46 |

Page 320

Gary Hokkanen

```
 1        A    Well, I'll answer it this way.  I did not    08:12:52

 2   do -- other than the review of documents for          08:12:55

 3   Flamingo Cleaners, I did not do any investigation at  08:12:59

 4   these sites, that's correct.                          08:13:02

 5        Q    Okay.  Let's move on to your -- I may come   08:13:03

 6   back to this, but we're running out of time.  So I    08:13:08

 7   do want to cover opinion number nine.                 08:13:12

 8             MR. HAGSTROM:  How much time -- and you can  08:13:14

 9   have this 30 seconds -- how much time is left, Court  08:13:16

10   Reporter?                                             08:13:17

11             MR. GEE:  Let's go off the record to get    08:13:18

12   the time.                                             08:13:19

13             THE VIDEOGRAPHER:  Four -- four minutes.     08:13:20

14             MR. HAGSTROM:  Did you say four minutes?     08:13:24

15             THE VIDEOGRAPHER:  I said four.  Would you   08:13:27

16   like to go off the record?                            08:13:29

17             MR. HAGSTROM:  Yes.                          08:13:30

18             THE VIDEOGRAPHER:  Okay.  We're going off    08:13:31

19   the record at 8:13.                                   08:13:33

20             (Discussion held off the record.)           08:14:22

21             THE VIDEOGRAPHER:  We are back on the        08:14:27

22   record.  The time is 8:14.  Please proceed.           08:14:29

23   BY MR. GEE:                                           

24        Q    Mr. Hokkanen, have you ever designed a      08:14:31

25   water distribution system in your experience?         08:14:33
```

Page 321

| 1 | A    Designed one, no. | 08:14:37 |
| 2 | Q    Have you ever operated a water distribution | 08:14:38 |
| 3 | system in -- in your experience? | 08:14:45 |
| 4 | A    No. | 08:14:45 |
| 5 | Q    Are you aware that the pressure within a | 08:14:46 |
| 6 | water distribution system is approximately 150 to | 08:14:50 |
| 7 | 175 pounds per square inch? | 08:14:55 |
| 8 | A    I actually -- as I think Mr. Sinclair went | 08:14:59 |
| 9 | briefly through my background, I have a civil | 08:15:02 |
| 10 | engineering degree, and I studied water and | 08:15:05 |
| 11 | wastewater and distribution systems and this sort of | 08:15:09 |
| 12 | thing.  So, yes, I do know that these pipes are | 08:15:12 |
| 13 | pressurized. | 08:15:15 |
| 14 | Q    Okay.  And the sites that you -- that you | 08:15:16 |
| 15 | referenced that may be contributing to the PCE | 08:15:20 |
| 16 | contamination such as dry-cleaners, do they have any | 08:15:26 |
| 17 | facilities -- or any tanks or pipes or anything at a | 08:15:29 |
| 18 | dry-cleaners that can produce 150 to 175 pounds per | 08:15:33 |
| 19 | pressure? | 08:15:39 |
| 20 | A    I don't believe so, no. | 08:15:39 |
| 21 | Q    So did you do a fate and transport analysis | 08:15:41 |
| 22 | to determine whether a dry-cleaner can put TCE | 08:15:47 |
| 23 | contamination in 150- to 175-pound distribution | 08:15:52 |
| 24 | system? | 08:15:55 |
| 25 | A    Did I do an analysis like that, no. | 08:15:55 |

Page 322

```
 1        Q     And how did you conclude that these other    08:15:57

 2   potential sources of PCE could contaminate the        08:16:02

 3   distribution system?                                  08:16:10

 4        A     I believe Mr. Leserman testified that he    08:16:10

 5   felt that one of the dry-cleaners, Flamingo           08:16:16

 6   Cleaners, could have been the source of the high PCE  08:16:19

 7   detections at one of the turnouts.                    08:16:22

 8        Q     So you're admitting that the agency did do 08:16:24

 9   an investigation of the Flamingo Cleaners; is that    08:16:28

10   correct?                                              08:16:30

11        A     I believe I read a report that they looked 08:16:30

12   at potential sources for the high PCE detections at   08:16:35

13   the turnout, yes.                                     08:16:40

14        Q     Okay.  And did you read Mr. Leserman's     08:16:41

15   report?                                               08:16:46

16        A     I think I did, yes, once.  It wasn't a very 08:16:47

17   long report, if I remember right.                    08:16:49

18        Q     Okay.  And did -- did he conclude that the 08:16:52

19   PCE may have gotten into the system during a          08:16:55

20   distribution system shutdown and startup?            08:16:59

21        A     I believe he mentioned something like that, 08:17:04

22   but I don't think he said he definitively knew that  08:17:06

23   was the source.                                       08:17:09

24        Q     Okay.  And in your experience as a civil   08:17:10

25   engineer, when you're starting up a pipeline, is     08:17:13
```

Page 323

Gary Hokkanen

```
1      there -- or any kind of pipe, is there a possibility    08:17:16

2      that a capillary can be formed that would actually       08:17:18

3      suck material in during the startup of operation         08:17:23

4      when the operation is not very stable?                   08:17:26

5         A    I don't know their system that well.  I've       08:17:29

6      tried to get information to understand their             08:17:35

7      distribution system better, but as you start up, you    08:17:38

8      will create a pressure, yes.                             08:17:43

9         Q    Okay.  And was that Mr. Leserman -- part of      08:17:44

10     Mr. Leserman's analysis for bringing in low pressure    08:17:48

11     PCE into the distribution system, if you recall?        08:17:56

12        A    I don't remember that part of the -- no, I       08:18:01

13     don't remember that.  I apologize.                      08:18:03

14        Q    Okay.  And how else can PCE get into a           08:18:04

15     pressurized distribution system?                        08:18:10

16        A    I'm not sure.                                    08:18:13

17             THE VIDEOGRAPHER:  So we are now at eight        08:18:17

18     hours.                                                  08:18:20

19             MR. HAGSTROM:  You mean nine hours,              08:18:22

20     correct?                                                08:18:24

21             THE VIDEOGRAPHER:  Excuse me.  Nine hours,       08:18:25

22     yes.  Sorry.  I'm tired, too.  Sorry.  Yes, nine        08:18:28

23     hours.                                                  08:18:32

24             MR. SINCLAIR:  Don't encourage them.            08:18:34

25             MR. GEE:  I only have one more opinion           08:18:36
```

Page 324

Gary Hokkanen

| | | |
|---|---|---|
| 1 | left. | 08:18:39 |
| 2 | THE VIDEOGRAPHER:  Yes, it is nine hours. | 08:18:39 |
| 3 | Thank you. | 08:18:41 |
| 4 | MR. GEE:  Before we go off the record, can | 08:18:43 |
| 5 | I make a statement akin to an objection? | 08:18:47 |
| 6 | Just for the record, Mr. Hokkanen's expert | 08:18:52 |
| 7 | report, we spent a lot of time on that expert | 08:18:55 |
| 8 | report, contained nine separate opinions, and nine | 08:19:01 |
| 9 | separate opinions do take a lot of time to go | 08:19:06 |
| 10 | through. | 08:19:09 |
| 11 | Mr. Hokkanen did do a lot of thinking | 08:19:09 |
| 12 | through, you know, like, his opinions and to obtain | 08:19:13 |
| 13 | the basis of his opinions and to get full testimony | 08:19:19 |
| 14 | as to what he considered in his opinions, I believe | 08:19:23 |
| 15 | it would take more than nine hours. | 08:19:28 |
| 16 | I think that we could easily use another | 08:19:31 |
| 17 | extra two hours, and we've had a brief discussion | 08:19:35 |
| 18 | with Whittaker counsel and Whittaker counsel | 08:19:41 |
| 19 | disagrees and is not willing to extend the | 08:19:43 |
| 20 | deposition for any period of time. | 08:19:50 |
| 21 | Is that correct, Mr. Hagstrom? | 08:19:52 |
| 22 | MR. HAGSTROM:  The judge said nine hours. | 08:19:54 |
| 23 | We are going with the court's order. | 08:19:57 |
| 24 | MR. GEE:  Okay.  It is correct that you're | 08:20:01 |
| 25 | not agreeing to any type of extension? | 08:20:04 |

Page 325

```
 1              MR. HAGSTROM:  The court said nine hours.      08:20:07

 2       We're going with the court's order.  I've answered   08:20:09

 3       your question.                                        08:20:13

 4              MR. GEE:  Okay.  Just so long as it's on       08:20:13

 5       the record.                                           08:20:15

 6              Mr. Murray, did you have any further           08:20:16

 7       questions that you wanted to ask Mr. Hokkanen and we  08:20:18

 8       ran out of time?                                      08:20:22

 9              MR. SINCLAIR:  You're asking me?               08:20:24

10              MR. GEE:  Yes.                                 08:20:27

11              MR. SINCLAIR:  Yeah, I think I was             08:20:29

12       basically done --                                     08:20:34

13              MR. GEE:  Okay.                                08:20:35

14              MR. SINCLAIR:  -- to be honest.                08:20:36

15              MR. GEE:  All right.                           08:20:37

16              MR. HAGSTROM:  Thank you, everybody.           08:20:39

17              Linda, hats off to you and, Madam              08:20:41

18       Videographer.                                         08:20:46

19              THE VIDEOGRAPHER:  If everyone would stand     08:20:47

20       by just a moment, and I'll take us off the record.    08:20:50

21              This concludes today's testimony given by      08:20:53

22       Gary Hokkanen.  The total number of media units used  08:20:57

23       was six.  All media will be retained by Veritext on   08:21:01

24       a local secured drive and redundantly stored in the   08:21:05

25       Veritext-managed Amazon MP3 cloud services for        08:21:06
```

Page 326

Gary Hokkanen

```
  1        preservation purposes.                          08:21:09

  2               We're going off the record at 8:21.      08:21:10

  3               THE REPORTER:  Mr. Sinclair, do you want a   08:21:14

  4        copy?                                           08:21:17

  5               MR. SINCLAIR:  Not right now.            08:21:17

  6               MR. HAGSTROM:  And, Linda, we would like   08:21:24

  7        rough.                                          08:21:26

  8               THE REPORTER:  I figured as much.        08:21:27

  9               MR. HAGSTROM:  Yeah, okay.  Thank you.   08:21:29

 10               MR. GEE:  You know, I want a rough, too.   08:21:29

 11               THE REPORTER:  I figured as much.        08:21:34

 12               (Whereupon, at the hour of 8:21 p.m.,

 13               the deposition was concluded.)

 14

 15

 16

 17

 18

 19

 20

 21

 22

 23

 24

 25
```

Veritext Legal Solutions
866 299-5127

Gary Hokkanen

1       STATE OF CALIFORNIA    )

2                              )  ss

3       COUNTY OF ORANGE       )

4

5              I, GARY HOKKANEN, declare under the

6       penalties of perjury of the laws of the United

7       States that the foregoing is true and correct.

8              Executed this      day of           ,

9       2020, at                      , California.

10

11

12

13                 _____

14                 GARY HOKKANEN

15

16

17

18

19

20

21

22

23

24

25

                                        Page  328

Gary Hakkanen

```
 1        STATE OF CALIFORNIA    )

 2                               )  ss

 3        COUNTY OF ORANGE       )

 4               I, LINDA NICKERSON, CSR #8746, in and for

 5        the State of California do hereby certify:

 6               That, prior to being examined, the witness

 7        named in the foregoing deposition was by me duly

 8        sworn to testify the truth, the whole truth, and

 9        nothing but the truth;

10               That said deposition was taken down by me in

11        shorthand at the time and place therein named, and

12        thereafter reduced to typewritten form at my

13        direction, and the same is a true, correct, and

14        complete transcript of the testimony at said

15        proceedings.

16               Before completion of the deposition, review

17        of transcript [X] was [ ] was not requested.  If

18        requested, any changes made by the deponent (and

19        provided to the reporter) during the period allowed

20        are appended hereto.

21               I further certify that I am not interested

22        in the event of the action.

23        WITNESS MY HAND this 7th day of October, 2020.

24                      Linda Nickerson

25                      LINDA NICKERSON, CSR No. 8746
```

                                    Page 329

**[& - 1997]**

| & |
|---|
| **&**   2:19 3:5 |

| 0 |
|---|
| **0**   228:15 |
| **0.8**   107:15 |
| **0.9**   109:3 |
| **01**   114:13 115:10 |
| 141:21 143:12,14 |
| 144:7,12,14 145:1 |
| 145:9 148:16 |
| 149:2 184:22 |
| 209:15,16 |
| **01a**   143:5,7,14 |
| 144:5 |
| **03**   144:15 145:1,9 |
| **03a**   144:8 |
| **05a**   140:18 |
| **05c**   122:23 |
| **08b**   140:4 |
| **09b**   140:10 |

| 1 |
|---|
| **1**   36:24 37:15,22 |
| 38:14 91:20 92:2 |
| 92:6,10,14,18 |
| 103:24 104:17,25 |
| 105:16 106:6,23 |
| 107:5,7,13,21 |
| 108:2 109:2,9,15 |
| 109:25 116:4 |
| 133:6,8,12,19,20 |
| 134:3,4,16 136:1,2 |
| 136:15,18,21,22 |
| 137:6,7,9,10 |
| 145:23 146:7,12 |
| 146:16 147:3,18 |
| 147:20,21,24 |
| 148:1 149:10,14 |
| 149:22,24 150:4,6 |
| 150:9 151:8 153:1 |
| 153:4 170:10,16 |

170:18 172:19
173:7,14 174:4,19
175:1 176:10
181:3 195:23
197:9 206:12,22
207:11 209:24
231:15 232:10
233:16,21,22,23
234:16,20,22
235:13 257:5,8
258:5 259:8
260:16 266:13,18
270:17 271:4
272:23 274:12,22
274:25 275:11,15
275:16,18 276:4,5
276:20 277:6,11
277:14,16,19
278:3,6,8,10,12,18
280:13,14,15,21
281:5 282:2
285:17 287:9,13
287:16,20 288:3
290:11 291:5,7,24
292:22 293:1,7,22
293:25 295:1,1,4,5
295:6,16 296:1,2,5
296:12 299:11,14
315:9 316:22
318:14
**1,010**   159:5
**1,035**   140:8
**1,040**   140:8,11,11
**1,070**   140:7
**1,2**   262:16
**1-329**   1:25
**1.1**   207:13
**1.2**   107:13 109:2
**1.8**   207:13
**10**   11:22 12:21,24
12:24 13:2 149:25

220:10,11,18
223:3 236:12
255:24 258:15,17
258:22,24
**100**   72:14 150:10
233:1
**101**   97:15
**103**   275:14
**1049**   140:21,24
**1063**   140:20,25
**10:19**   32:23
**10:21**   33:1
**11**   5:10 13:4,5,5
102:23 121:22
125:6 151:21
256:25 258:9
**112**   142:15,25
**119**   4:15
**11:10**   67:7
**11:21**   67:14
**12**   4:12 5:17
152:25 153:4
302:4,7 303:1
**128**   4:17
**12:32**   111:13
**12a**   231:15,22
**12b**   231:15,22
232:1 270:23
**13**   121:22 123:1
125:6 152:25
153:5 185:21,24
186:7,11 209:17
235:8 252:14
287:7,11 289:21
**131**   5:12
**135**   172:12
**138**   4:20
**139**   226:21,25
229:3,4 248:1
**13b**   262:11 270:1
270:3,22

**140**   227:1
**141**   247:22
**143**   227:10,11,12
**145**   5:11
**15**   81:21 220:10,12
220:19 223:3
236:12 258:15,18
258:22,24 262:11
**150**   322:6,18,23
**1500**   228:24 229:2
**151**   5:10
**16**   287:19,22 289:9
**160**   25:3,4,12 26:3
26:14 27:5,13,18
27:20,22 37:23
269:23
**17**   5:17,18,19
137:17 258:9
289:9 292:5
**175**   322:7,18,23
**180**   4:22 223:6
232:3,4 237:13,21
238:7,8,24 240:8
240:17
**188**   237:22 238:5,7
**1880**   2:21
**19**   4:14 5:18
**1930s**   70:15
**1940s**   70:20
**1942**   71:2
**1960**   71:2
**1967**   312:11,14
**1980s**   34:21
**1987**   33:4,10
**1988**   90:20 127:19
152:19
**1995**   312:17
**1996**   217:13
**1997**   92:5 105:1,9
105:17 176:11

Veritext Legal Solutions
866 299-5127

**[1:18 - 315]**

**1:18**  111:16
**1a**  147:17 148:25
   149:18 151:9,12
**1b**  150:12,14
**1c**  147:17 150:11
   150:14 151:14
**1s**  275:7 276:2,7
   276:12,18 277:1
   278:16,23
**1st**  270:4

**2**

**2**  25:4,5,6,7,13
   26:3,14 27:5,13,18
   36:24 37:16,23
   38:15 91:20 92:2
   92:6,11,14,18
   103:24 104:3,15
   105:1,16 106:7,23
   107:5,8,14,14,22
   108:2 109:3,16
   110:1 133:8
   135:12,19 136:2
   136:18,22 137:7
   137:11 145:24
   146:7,12,16 147:3
   147:19,20 148:1
   149:15 151:8
   153:1,4 154:7,13
   155:16 172:24
   173:10 174:4,19
   175:1 176:10
   181:3 185:6
   187:16 197:9
   206:12,22 207:11
   209:24 232:10
   233:16,21 234:17
   234:21,23 235:13
   257:5,8 258:5
   259:8 260:16
   275:12,15,16
   277:9,16 278:5

314:24 315:9
   316:1,23 317:2
**20**  21:8 25:15
   46:14 162:13,16
   163:1,11 276:24
   278:15 279:4
**200**  20:19,20 114:8
   114:9,14 200:8,11
   201:9 220:5
**2000**  131:2
**2002**  251:4
**2003**  132:15
   137:17 285:17
**2004**  36:7 172:17
   173:22 189:3
**2005**  300:8,12
**2008**  313:17,18,19
   314:7,14
**2009-2010**  302:23
**201**  37:23 103:24
   104:19 105:22,23
   105:25 106:1,6,11
   106:24 107:6,10
   107:16,23 108:2,8
   108:19,23 109:4,8
   109:9,16,24
   110:10 171:6
   174:6 175:3,8
   176:4,5,13,23,24
   177:4,9,14 178:1,9
   178:12,14 180:24
   180:25 181:3,9,10
   181:11,17,20,24
   182:1,13,22
   183:14,17,20
   184:7,21 185:3,8,8
   185:9,15,23
   186:22,24 187:24
   188:1,7,17 189:6
   189:12 190:4,9,20
   193:24 194:1

196:5,8,15,20
   197:12,15,18,22
   198:1 209:10,12
   209:20,23 260:13
   261:1
**2010**  92:5 105:24
   176:11
**2011**  92:5 145:24
   146:2 176:11
   253:13
**2012**  252:11,20
   253:13 313:17
**2013**  253:13
**2014**  312:18
**2015**  12:22 15:4
   145:19 265:2
**2019**  4:22 17:10
   120:5
**2020**  1:18 2:3 6:1
   6:4 270:5 328:9
   329:23
**205**  25:3,15,18,21
   25:24 26:4,8,11
   37:23 38:4,11,16
   103:25 104:20
   105:25 106:10,24
   107:6,11,16,23
   108:2,8,19,23
   109:4,8,11,16,24
   110:11 171:6
   178:12,14 180:25
   181:2 188:8,17
   190:4,9,21 193:25
   194:1 196:4,8
   197:5,22 198:1
   209:10,13,21,24
   260:13 261:1
**21**  134:24
**213**  2:14
**21st**  19:8,15,20,25
   20:9

**22**  269:9,16
**225**  200:13
**23**  5:19
**240**  228:15
**249**  4:7
**24th**  17:10
**25**  200:12 276:24
   278:11,15 279:4
**250**  4:23
**27**  132:15
**273**  5:3
**289**  5:11 145:10
**29**  1:18 2:3 6:1,4
**293**  5:12 131:12
   132:13
**2:18**  1:6 6:16
**2a**  147:17

**3**

**3**  120:2,13 135:19
   150:21 165:11,20
   166:4,6,8 167:15
   169:12,23 172:11
   182:24,25 183:4,9
   184:2,20 185:2,4,6
   185:11,15 186:11
   186:22 187:16,25
   196:13,19,25,25
**30**  21:8 174:25
   184:12 188:22,23
   189:4,8 268:8
   273:1 276:15
   321:9
**306**  4:6
**31**  271:6,10,10
**310**  2:24
**314**  4:12 11:25
   12:2,18 73:19
   271:9
**315**  4:14 18:22
   19:1,5

Gary Hokkanen

**[316 - 8746]**

**316**  4:15 119:6,9
  119:12
**317**  4:17 128:8,16
**318**  4:20 138:6,10
  160:4
**319**  4:22 180:13,17
**32**  266:25 270:3
**320**  4:23 250:9
  273:2
**321**  5:3 273:3,4,7
  274:8
**33**  148:22 149:10
**34**  242:21
**35**  245:8 259:3
**36**  245:8
**37**  245:8
**397-9006**  3:11
**3:03**  164:20
**3:13**  164:23
**3a**  118:25 120:20
  139:11 140:20
  144:9,12 151:3,14
  170:16,18,19
  233:25 234:1,1
  241:17
**3c**  119:1,15,17
  121:7 123:1 124:9
  124:16 125:9
  151:4,15 152:3
  195:1

**4**

**4**  29:12 114:13,15
  114:16 120:14,15
  122:23 124:9,13
  125:9 129:7,12,18
  129:20 130:12,16
  133:17 135:19
  140:6 141:18,20
  143:8 148:23
  149:9,16,23 150:1
  150:4,6,9 153:18

154:8,12,20,23
155:16,20 156:5
165:11,13,16,20
165:21 166:4,6,8
166:10,13,18,19
166:21,24 167:13
167:15,16,22,24
168:4 169:10,12
169:13,22,23,24
170:25 171:2,11
171:23 172:4
178:8,9 181:12
185:4,7,10,16
187:4,6 195:22,24
197:1,2,8,11,17
206:4,9 266:23
268:1
**4.1**  102:21
**4.1.2.1**  102:15
  103:14
**4.2**  256:3,6,8
**4.2.2**  73:21
**4.2.2.1**  92:22
**4.2.2.2**  73:22,23
**40**  17:2 143:7
  149:25 162:21,22
  162:25 163:14
  268:8 275:22
  276:15 286:2
  315:15 319:4
**415**  3:11
**42**  128:9
**4266459**  1:24
**440,000**  19:10
**45**  215:15
**450**  232:10,22
  233:5,8
**46**  312:24
**4:31**  208:17
**4:44**  208:20

**4a**  148:23 149:10
  150:10
**4b**  257:1,11,14
  262:11

**5**

**5**  148:19,23 166:1
  194:13 195:2
  241:17
**5,000**  72:2
**5-4**  128:12
**5-5**  145:13
**5.0**  287:8
**5.3**  289:10
**5.4**  289:16
**5.5**  289:10,17
  292:5
**50**  149:25 268:9
**500**  3:8 53:20
  205:9
**50s**  70:20
**511**  2:22
**58**  284:10
**58,000**  135:17
**5:50**  249:17
**5:59**  249:20
**5c**  122:20

**6**

**6**  115:9 132:17
  257:1,11,15 262:7
  262:11,19
**6.5**  295:11,18
  297:19
**60**  214:24 215:12
  215:13,15 217:5
  219:3,20,25 220:1
  220:2,3,5,16,17
  222:17 223:2,17
  224:2,5,7,16 225:3
  225:14,25 226:4
  228:25 229:1,1,7,9

229:11,15,16,22
230:21 235:9
236:4,11 242:5
258:15,19,23
259:7 275:25
286:1,12 287:6
294:12
**60s**  70:20 311:15
  311:17,19 312:1,2
  312:6 320:4
**61**  287:7
**612-7800**  2:14
**62**  300:7,9 302:3,8
**6825**  1:6 6:16
**6861**  329:24
**6:26**  264:15
**6:30**  264:18

**7**

**7**  4:6 142:10,10,25
  251:16
**70**  275:25
**700**  3:9
**72**  212:15,17,20,22
**777**  2:11
**7:34**  299:4
**7:39**  299:7
**7:52**  306:13
**7:53**  306:16
**7th**  329:23

**8**

**8**  269:24
**8.6**  270:1
**80**  229:19,20
  230:20
**80s**  35:4 56:25
  276:22 277:22
**826-2700**  2:24
**8746**  1:23 2:5
  329:4,25

Page 3

[8:13 - alluvial]

**8:13** 321:19
**8:14** 321:22
**8:21** 327:2,12

**9**

**9** 251:16 254:5
**90** 47:11
**90017-1602** 2:13
**90067-1607** 2:23
**90s** 56:25 276:22
  277:22
**94111** 3:10
**96** 217:12
**99** 275:11
**9:38** 1:19 2:3 6:1,4

**a**

**a.m.** 1:19 2:3 6:1,4
**abandoned** 289:20
  292:11
**abbreviation**
  134:7 280:22
  281:18
**ability** 9:22 45:16
  140:14
**able** 32:4 36:25
  76:12 202:9 223:2
  244:11 263:25
**absence** 92:10
  108:18 129:19
  136:19,20 147:2
  197:7,10,16 288:8
  317:19
**absorbs** 41:12
**academic** 58:24
**accepted** 287:2
**access** 274:12
**accomplish** 146:1
**accomplished**
  146:1
**accumulation**
  218:6 241:14

**accurate** 34:4,11
  112:4 121:6 179:1
  192:21 199:14
  315:16
**accurately** 125:4
  162:8
**acquire** 278:2
  282:7
**acquired** 277:17
  284:22
**acquiring** 281:24
  285:9
**acronym** 280:25
**act** 79:7 93:12
  99:12 116:7
**action** 1:12 6:21
  219:12 319:5
  329:22
**active** 219:21,23
  291:4
**activities** 285:1,9
  286:11
**acts** 93:9,11,15
  95:12,20 96:8
  98:10,15
**actual** 48:3,18
  82:11 84:20
  203:14 211:14,20
  211:24 246:12
  248:25 278:11
  282:5 285:4
  294:23 297:8
**add** 149:20 188:9
  307:4 312:13
**added** 19:13
  248:18,19
**adding** 108:12
**addition** 16:8
  125:22 141:10,13
  185:1 212:10

**additional** 137:17
  211:23
**address** 44:24
  92:24 263:19
  302:5 303:7
**addressing** 302:4
**adequacy** 280:14
**adequately** 304:19
**adjacent** 114:21
  216:20 222:4
**admitting** 323:8
**admonitions** 7:25
**adopted** 78:15
**adsorb** 41:10,13
**adsorbed** 40:22
**adsorbs** 41:15
**advise** 31:15
**advising** 276:2
  318:19
**advisors** 266:13
**aecom** 4:16,21
  15:7,9 16:17,21
  17:6 117:21,24
  119:13 138:14
  139:16 140:12
  142:18 151:25,25
  182:18 206:6
  212:25 213:4,9,18
  213:23 215:4
**aecom's** 15:24
**affect** 9:21 266:5
**age** 292:15
**agencies** 312:9
**agency** 1:6 6:13
  7:2 86:17,23 88:5
  111:21 170:8
  171:7 210:14
  304:13 306:24
  323:8
**agency's** 86:11
  87:22 88:22

111:25
**aggregated** 43:16
**aggregating**
  261:18
**ago** 14:20 15:1
  30:9,20 197:21
  211:17 277:20
  278:11,14 279:12
  280:1,12 305:21
  314:10
**agree** 6:8 8:16,24
  88:17 90:24
  201:22 219:24
  263:1,21
**agreed** 18:7 72:24
**agreeing** 73:1
  325:25
**ahead** 23:19 36:16
  37:20 42:18 54:22
  58:8 79:11 84:9
  91:9 155:3 157:15
  158:10 159:12
  165:24 167:1
  168:9 170:2 172:1
  181:4 186:14
  206:16 207:16
  242:19 251:23
  260:9 279:25
  297:2 311:18
**aileen** 12:12,16
**airport** 309:7
**akin** 325:5
**al** 1:9 6:14 115:9
  231:15,15 232:1
  257:1,1,11,11,14
  257:15 270:23
**allowed** 329:19
**allows** 143:2
**alluvial** 104:3
  114:11 115:9,15
  115:18 216:4,4,12

Gary Hakkanen

**[alluvial - appreciation]**

216:23,25 217:1
221:8,8,21,21
232:6 233:17
234:24 235:5
239:14,20 242:6,7
243:24 255:10
257:11 258:2,4
316:21,23 317:1,7
**alluvium** 115:13
115:14,19 231:14
232:19 239:25
**altogether** 142:24
**amazon** 326:25
**ambiguous** 8:23
52:6 58:7 61:18
61:22 62:3,8 64:8
110:25 159:11
174:8 183:15
199:3 203:3
259:25
**american** 157:2,3
**amini** 14:10,12,14
14:15,21 151:22
**amini's** 14:18
**amount** 20:12
193:8 217:24
**analogy** 158:21
**analysis** 48:8,9
58:4 62:17 63:4
63:12 66:4,21
68:11,13,14 69:6,7
69:15,17 70:10
72:15 73:4,8,10
74:16,20,24 76:12
85:4 91:15,21
92:16 105:19
113:14 117:6
118:17 121:5,9
122:16 124:5
125:13 126:17
130:19 134:16

135:5 149:12
152:17,21 165:14
166:16 167:4,20
175:6 176:21
177:25 178:12
184:9 188:18,21
191:15 193:25
196:23 197:19
202:15,17,24
203:1,5,9,13
204:14,24 224:13
241:22 245:9,21
245:22 322:21,25
324:10
**analyze** 72:19
105:10
**analyzed** 105:4
148:3 178:4
**analyzing** 63:18
261:18
**angeles** 2:13,23
**angle** 219:4,20
220:16,18,19
235:11 236:5
242:9,24 243:22
248:14 258:11
259:5
**angles** 247:11
248:5
**anomaly** 218:18
224:16
**answer** 9:11 16:21
17:16,21,25 18:14
18:16 23:10,21
26:21 35:21 38:20
39:20 48:25 49:20
51:1,4,13 52:12,21
53:12,13 54:13
56:10,12,23 57:13
58:11,12 59:4,5
61:7 62:22 64:24

70:19,22 79:25
80:2,5 86:21,22
89:1 90:8 99:14
116:21 123:13,22
125:3 126:10
133:23,24 137:14
153:20 155:4
157:18 159:13,19
160:25 167:3,20
170:3 174:23
182:5 184:10
192:2 196:22
203:4 207:2,15
220:8 221:12
226:18 239:19
240:4 243:8,18
260:1 263:7 264:2
267:11 284:16
291:6 295:23
297:3 308:15
309:12,15 316:4
319:3,4 321:1
**answered** 52:7
53:12 61:5 102:1
161:8 163:24
167:2 170:1
183:21,23 186:25
188:16 196:21
280:16 326:2
**answering** 8:25
54:24 55:21
**answers** 59:7
105:14
**anybody** 17:6 29:9
29:9 30:14 58:23
95:15 97:24
164:12 168:23
**anymore** 56:19
**anyway** 285:25
298:12

**apex** 213:15,19
**apologies** 65:18
99:6 179:16 181:5
**apologize** 22:24
49:21 55:22 62:11
96:4 98:13 99:5,6
158:12 172:23
213:25 324:13
**apparently** 14:4
83:13 105:18
151:5
**appear** 107:5,6
120:2 140:17
144:6 145:8
166:17 167:10,21
190:16 196:13
246:23 283:1
**appearance** 6:24
**appearances** 2:7
3:1
**appeared** 73:6
100:3 185:20,20
**appears** 26:2,14
27:4,11 33:18
83:20 87:7 100:12
123:6 124:10
138:14,21 142:17
145:13 175:8
181:2 182:11
187:1 188:14
221:3 258:3
272:22
**appended** 329:20
**appendices** 252:1
272:25
**appendix** 212:18
**appreciate** 42:21
62:12 250:1
**appreciation**
226:4

Page 5

Gary Pekkanen

[approach - attachments]

| | | | |
|---|---|---|---|
| **approach** 303:4 | **arc** 258:25 | 88:19 90:1 102:11 | **assert** 284:8 |
| **appropriate** 287:1 | **area** 24:1 33:24 | 122:13 146:10,13 | **asserting** 18:1,5 |
| **approximate** | 34:7 36:12 47:11 | 183:24 185:6 | **assessment** 275:12 |
| 119:22 289:4 | 54:6,7 55:16 | 214:22 217:17 | 280:23 281:1,4,6,9 |
| 290:8 | 64:12 65:12 66:11 | 222:4 310:5 | 281:14,19 |
| **approximately** | 71:24 73:5,7 87:5 | **argue** 137:6 | **assessments** 281:5 |
| 11:12 19:23 20:17 | 88:20 98:2,3,8 | 270:19 | **assignment** 10:17 |
| 21:6 50:2,2 109:3 | 101:2,5 102:1 | **argumentative** | 10:18,22 38:18 |
| 144:19 312:17 | 114:12 115:13,14 | 54:20 297:1 | **assignments** 15:3 |
| 313:17 322:6 | 115:19 121:12 | **army** 146:4 | **assisting** 278:23 |
| **approximating** | 122:6 124:9,22 | **arrival** 190:8 | **associate** 31:24 |
| 178:22 | 125:15 126:5 | 210:8 | **associated** 42:6,13 |
| **approximation** | 128:22 144:24 | **arrive** 74:24 | 42:24 146:11,15 |
| 180:7 228:17 | 150:22,24 153:25 | 258:11 302:6 | 147:8 208:2 |
| **aquifer** 40:23 41:3 | 155:12 165:4,21 | **arrow** 121:14 | **associates** 2:19 |
| 41:7,8 42:7,13 | 166:9 178:16 | 123:2 | **assume** 49:23,25 |
| 43:1,2,4,7,8,11,14 | 182:10 185:4 | **arrows** 119:19,22 | 50:1 51:16 52:24 |
| 43:17,19,23,24 | 190:3,3 197:25 | 119:25 120:2 | 53:1 54:5,8,9 |
| 44:3,4,5,9,11 | 201:11,11 215:8 | 121:24 | 201:11 207:8,10 |
| 45:11,16 46:19,20 | 217:16 218:3,21 | **articulate** 139:21 | 258:16 |
| 46:21,21 47:17,23 | 220:11 221:1,9,22 | **asked** 8:17 10:24 | **assumed** 258:21 |
| 48:19 49:12,19,24 | 222:7,8,10,11,12 | 11:2 16:2,5 32:2,3 | 258:23 |
| 50:1,21 51:8,9,22 | 222:13,14 223:13 | 54:20 57:12 58:10 | **assuming** 54:4 |
| 53:8 55:7,9,12,12 | 224:11,18,19,25 | 61:5 79:3 87:15 | 183:10 263:21 |
| 55:16 56:2 59:14 | 225:2,7 227:14,15 | 113:6,7,12 114:3 | **assumption** |
| 60:13 63:17 64:4 | 227:20 228:4,10 | 121:10 148:7 | 202:16 205:13 |
| 64:6 65:7,23,25 | 229:20,23 230:19 | 167:2 170:1 | 315:17 |
| 66:3,12,14 104:4 | 231:2,11 233:8 | 174:15 181:25 | **assumptions** 154:1 |
| 147:13,25 150:7 | 239:16 241:10,12 | 186:16 235:16 | 155:6,13 177:3,22 |
| 150:17 161:15 | 243:20 244:11 | 241:2 265:22 | **astm** 279:21 281:7 |
| 191:9 192:20,24 | 248:24 257:22 | 279:24 280:6,8,12 | 287:5 288:7 290:7 |
| 193:2,14 215:24 | 263:23 267:18,23 | 288:2 | 294:9 296:3,4,10 |
| 215:24 255:11 | 268:5,10,18 | **asking** 58:15 | 296:15,23 297:6 |
| 316:15,21,23 | 292:10 301:2 | 81:11 93:14 115:7 | 299:19 318:15 |
| 317:1,8 | 315:19 | 136:14 159:22 | **attached** 12:19 |
| **aquifers** 41:17,21 | **areas** 27:1 36:21 | 182:8 183:19 | 19:2 119:10 |
| 42:2,4,5 44:1,2 | 43:24 67:22 68:6 | 186:15,20,22 | 128:17 138:11 |
| 55:16 147:10 | 68:23 69:1,1,9,19 | 187:5 191:18 | 180:18 250:10 |
| 150:19 164:7 | 70:1,11 71:16 | 199:10 257:7 | 273:8 |
| **aquitard** 42:9,12 | 72:10,23 74:1,4 | 280:7 319:2 | **attachments** 252:2 |
| | 75:6,19 77:22 | 320:17,21 326:9 | 252:4 |

Page 6

**[attempt - beds]**

**attempt**  288:7
**attempted**  298:2
**attend**  17:8
**attending**  6:7
**attention**  294:25
**attorney**  6:25 7:6
  204:5
**attorneys**  204:4
  248:20 319:7
**audible**  8:13,16
**audio**  6:7 35:9
  57:21 297:17
**august**  19:8,15,19
  19:20,25 20:9
**automotive**  318:7
**available**  10:11
  23:12 162:8 167:9
  169:15 170:6
  172:3 249:6 252:6
  253:6 254:1
  261:18 285:3,4
**average**  259:2
**aware**  13:6,7,19
  13:20 29:15 33:21
  33:23 36:5 91:25
  92:5 98:3 131:1
  132:11 176:9
  262:22 282:16
  302:21 305:4
  322:5

**b**

**b**  4:10 5:1 140:18
  143:14 144:5,8
  146:9,13 148:23
  148:25 149:10,18
  200:24 201:1
  251:21 252:7,10
  289:4 290:4,8,13
**b.j.**  78:15
**back**  9:15 18:9,13
  32:25 34:20 36:7

67:13 69:16 73:18
76:9 80:6 89:6,25
98:9 111:15
137:24 145:24
148:20 164:22
168:24 169:7
171:15 175:16
203:19 208:19
216:7,16 221:12
229:3 237:24
239:17 240:11
244:20 249:19
250:12 252:1,8,17
258:22 259:9
260:17 264:17
277:23 289:23
290:4 292:13
294:5 296:14
299:6 301:7
303:14 304:21
305:1 306:15
310:3 313:7,10
320:12 321:6,21
**background**  16:11
  58:25 153:22
  250:13 322:9
**bad**  253:11
**bakersfield**  275:13
  277:2
**bandwidth**  130:10
  221:16
**bar**  208:8 228:19
  228:23
**bare**  300:19
**barrier**  93:10,11
  93:12,15,19,20
  95:12,20 96:9
  98:17 100:4
**base**  124:5
**based**  15:22 20:11
  22:18 23:14 24:19

27:4,7,7,10 34:1
67:25 76:18 78:11
78:21 80:23 87:6
87:24 88:4 93:8
99:17 102:3
103:12 108:16
110:21 111:22
112:9,10,13 117:9
119:3 120:5
122:11,14 125:13
126:2,24 130:14
130:19 137:19
139:6 145:8 147:1
153:9 165:14
166:16 167:4,9,20
167:22 169:15
170:6 172:5 175:7
176:7 177:10,11
178:11 183:17,18
183:19 184:9,12
185:17 187:1,1,8
187:10 188:17
189:5,11 191:12
191:15,16 192:2,8
193:25 195:7
196:2 198:13,23
199:17,17 204:14
205:11,16 211:6
217:24 219:18
220:22 224:11,13
224:24 225:4
233:10 235:1
242:9 243:5 245:4
246:4,10,11,13
247:7 254:10,17
256:23 265:6,8
270:15 271:20
277:8 278:5
285:20 287:8
297:10 300:2,19
300:24 301:20

302:1 306:4 311:2
311:14,25 312:10
315:15 318:18
319:17 320:5
**baseless**  84:14
**baseline**  291:13
**basic**  77:8 273:14
  283:5,8
**basically**  44:12
  48:7 109:13
  144:13 145:7
  146:10,24 167:19
  169:14 178:6,24
  180:4 195:22
  204:20 219:1
  224:10,17 236:1
  247:7 265:13
  281:23 282:22
  286:13 297:11
  304:21 314:18
  326:12
**basics**  97:14
**basing**  122:16,19
  311:4 314:6
**basis**  10:7 47:8
  67:23 82:8 112:7
  255:22 304:24
  325:13
**bassi**  3:5 11:7,8
  30:16,18 31:16,20
  31:23
**bathroom**  249:14
**bearings**  143:3
**bed**  230:22,24
  231:2,3 235:9,20
  242:5 248:15
  259:7
**bed's**  220:19
**beds**  216:18 219:9
  219:19 220:14,25
  222:23 224:19

Gary Pokkanen

[beds - border]

229:17,20,22
235:14,17 236:3,6
236:22 240:24
241:24,25 242:9
243:23 245:2,5
246:16 247:10
258:17
**began** 35:2 262:1
**behalf** 2:2 146:4
**behaving** 50:7
**behblaw.com** 3:12
3:13
**believe** 10:15
11:24 16:7 18:17
20:10,22 24:2
28:16,25 29:5,6
30:8,16 32:3 33:5
33:12 35:4,5,15
36:11,19 37:2,3,24
37:24 39:15 41:19
47:7,7 53:6 57:12
57:13 58:9 61:7
68:2 69:10,11
72:23 82:5,21,24
83:4,8,15,22 84:20
85:7 102:14 104:3
105:3,23 112:6
113:10 115:19
120:12 124:20
127:15 130:4
131:15 134:2
138:14 142:1,18
150:18 151:5,13
153:2 163:2,23
173:24 174:15,17
175:14,15 178:18
179:9 181:13,14
184:23 186:16
189:16 193:23
201:4 214:1
219:23 230:19,24

231:12 232:2
238:24 242:10
244:9 245:12,13
251:4 256:21,21
259:15 260:15,20
261:2,9 262:18
265:3 266:17
267:8 268:25
269:4 270:14,25
271:3,25 277:13
278:15 283:8,14
292:23,25 301:24
302:11 304:9
312:21 313:4,6,9
317:3,9 322:20
323:4,11,21
325:14
**belive** 148:19
**beneath** 88:1
101:24 165:2
225:2 237:20
238:4 239:5,11
240:2 245:17
317:2
**bermite** 10:19
20:17,21 21:1
24:3,6 55:8 67:19
68:8 75:5,19
76:14,19 86:10,16
87:2,8,13,21 88:19
89:3,16 104:13
106:15,19 107:8
107:25 109:6
111:22,24 112:1
112:11,12 114:8
114:21,25 115:1,5
115:11 116:1
120:4,24 121:14
121:15 124:9
125:6,11,25
126:19 131:4

133:7 136:3,16,23
137:8,11 145:14
153:16 165:2,12
165:15,20 166:9
169:17 171:6
174:5 175:2 176:4
176:22 177:5,8,16
178:5 181:18,22
181:24 182:2,12
183:1,13,20,25
184:6 185:23
186:6,10 188:7,13
188:17 189:20
190:20 193:20,25
196:3,8,9 200:8
206:13,23 207:12
214:18,20,23
217:16 221:4
254:12
**best** 9:25 22:11
113:19 123:14
128:5 140:14
225:21 293:8
**better** 34:24 46:3
62:9 324:7
**beyond** 102:4
109:22 113:11
**bfpp** 250:7 280:9
282:10 284:4,9
304:10 305:24
**bgee** 2:15
**biased** 14:22
**big** 71:21 148:12
193:10 203:24
204:23 215:23
222:7 290:22
**bigger** 248:23
255:12
**billing** 279:18
283:22,23

**billion** 25:9,10
107:14,15 109:2,3
109:4
**bills** 19:7
**bit** 12:4 24:21
44:22 51:2 58:10
60:19 69:5 79:4
80:1 88:15 89:21
89:21 90:7 93:8
99:21 113:1,25
114:5 118:2
125:16 132:1
137:1 142:1
151:17 158:14
169:18 177:23
180:22 209:12
212:2 213:11
219:11 229:6
237:5,25 239:17
261:13 280:11
285:15
**black** 227:13
**blaine** 275:16
277:15 278:1
**blank** 269:2
**block** 233:4
**blocking** 233:7
**blue** 119:19,22
**blum** 3:5 11:9,11
11:15 30:21
**body** 272:25
**bona** 11:3 273:11
273:15,17 281:21
**bonding** 44:5
**book** 244:6 247:16
**books** 313:14
318:10
**border** 133:18
169:24 184:20
185:10,11,16
186:10 187:4

[borderline - career]

**borderline** 169:11
169:13 181:11
**boring** 235:2
241:12 244:18
245:4 246:11
**borings** 222:22
223:1 241:18,19
241:21,23 247:6,8
256:24 315:21
**bottom** 40:3 54:1
190:22 212:23
248:11 254:5
287:6 302:9
**bound** 43:24
**boundaries** 24:15
43:22 224:22
**boundary** 24:21
95:2 129:7 130:16
130:19,20 133:17
140:5 154:8,12,20
155:19,20 156:5
165:16 166:12,18
166:19,20,24
167:12,16,24
168:4 170:18
171:2,3 178:8,9,10
183:9 184:2 185:2
185:4,7 186:21
195:22 197:2
206:4,9 229:6
266:23 268:1
**bouquet** 313:15
314:24 316:1
317:2
**box** 128:12
**break** 44:18 56:7
67:3,3,5 85:11
90:7 96:6 97:21
136:25 164:12,15
208:13 249:14
306:14

**brief** 86:24 103:4
306:14 325:17
**briefly** 7:24 67:23
112:7,9 132:5
263:3 277:3 322:9
**bringing** 324:10
**brings** 90:19
**broad** 13:12 26:25
**broke** 237:24
**broken** 98:1,1,21
98:22
**bs** 250:14
**build** 303:10
**building** 227:24
227:25 287:21,24
**buildings** 216:23
227:14,16,21,23
228:11 288:19
**bumps** 161:4
**bunch** 56:25
213:18
**burn** 71:24 72:10
73:5
**business** 15:17
275:22
**button** 137:23
142:22,23 143:2
**buyer** 277:6
**buzzing** 298:6,10
**buzzy** 297:17
**byron** 2:10 7:1
67:2 102:17 149:7
181:4 182:15
214:8 237:24
303:14,25

---

**c**

**c** 15:7 143:14
144:5,8 148:23,25
149:10,19 251:21
252:7 291:25
292:13

**calculate** 178:20
180:8 199:19
200:4 205:3
207:22
**calculated** 178:18
178:18 198:13
199:9,11,16,25
203:22
**calculates** 180:2
**calculation** 180:3
198:25 199:4
201:8 206:25
207:9
**calculations**
112:23 113:24
**california** 1:2 2:4
2:13,23 3:10 6:15
251:1,2,3,6,10
280:24 311:19
328:1,9 329:1,5
**call** 12:11 30:12,15
30:17,19,22 33:14
35:16 39:21 40:21
43:14,22,25 45:12
62:7 100:13 116:5
144:16 146:9
162:3 191:8
235:23 236:2
246:3,3 252:2
255:7 265:2 281:5
**called** 14:17 23:23
81:6 101:6 110:2
122:20 143:8
150:22 165:5
169:4 182:23
216:17 218:22
223:25 262:13
278:22
**calls** 16:19 30:25
50:9 57:9,18
58:18 59:2 84:16

91:8 122:8 134:17
136:5 153:19
155:1 156:11
157:14 163:3
170:12,13 188:3
192:7 206:15
243:16 259:25
305:7,8 307:21
308:12 310:16,21
314:25 316:2
317:16 318:23
**canada** 265:10
**capacities** 276:15
**capacity** 39:4 54:5
91:11 110:16
276:16 279:4
292:14,17
**capillary** 324:2
**capture** 35:16,24
35:25 36:3,20
37:22 38:22 55:3
55:6,13,15,15,19
91:22 172:17
173:4,5,19 174:20
175:7 176:5,13,22
176:24 177:6,9,14
177:19,22 178:2
181:1,10,10,17,20
181:21 182:1
183:11 189:6,12
196:14 316:7,13
316:14,16,22
**capturing** 177:5
177:15
**carbon** 41:9,15,16
41:21 42:2,3,3,14
42:23 44:8 192:20
192:24 193:3,6
**career** 250:22
276:13 278:16

Page 9

[careful - cleaner]

careful 10:11
carefully 263:13
carl 17:9
case 6:15 28:11,22
   97:6,17 113:22
   116:17 193:1
   223:20 278:6
   279:20 280:3
   282:14 283:23
   291:8 301:23
   307:20 313:9
catch 142:5,8
categorized
   146:24
category 319:20
   319:25 320:9
cause 52:4 160:11
   193:16 294:24
caused 74:18
   192:23 218:17
   299:23
causes 218:9
caveat 108:7
cd 68:2
cdm 68:7 69:11
   71:20 72:20 74:25
   75:12
center 2:17 7:4
   157:3 213:10
   219:14 231:2
   239:5 249:25
   275:15 277:15,17
   278:1
central 1:2 6:15
century 2:21
   116:5,6,9,15,16
   170:19 178:15
   214:4,4
cercla 281:22
certain 34:3 40:23
   55:11,12 65:20

77:17 79:17 98:21
   112:12,22 121:4
   122:13 133:3
   135:2 147:6
   156:22 163:10
   190:16 196:3
   236:16,19 282:6
   283:16 285:18
   314:1
certainly 126:23
   142:14 302:25
certainty 79:6
   258:12
certifications
   250:22
certify 329:5,21
ch2m 12:22 14:21
   36:6 81:20 82:3
   128:11 145:12
   146:3,8 147:22
   149:12 151:6
   172:17 190:13
   265:2 267:22
   314:23
chance 37:25
   320:11
change 9:11 27:9
   48:8 79:4 89:17
   125:20 162:1,2,14
   162:15 164:1,1
   173:5,18,20
   257:10 258:11
changed 10:22
   92:14
changes 9:8 49:6
   89:22 164:2
   202:19 257:25
   329:18
characteristic
   45:11 218:10
   239:23

characteristics
   95:14 97:6,25
   165:2 239:2
characterization
   14:23,24 16:10
   21:12 64:12 65:24
   117:3 221:5
   223:10
characterize 24:8
   24:10 64:5,21
   66:23 121:15
   217:19 222:17,23
   241:3,23
characterized
   14:21 24:4 95:15
   165:5 212:10,13
   240:7
charge 275:24
charts 112:17
chase 275:5
check 12:7,7
chemical 39:22
   40:9,12,22 74:12
   191:2 192:25
   205:5 211:1
   234:11 285:16
   308:5,6,7
chemicals 39:18
   41:10 65:20 69:2
   74:14 77:9 83:21
   87:1,12 90:1
   191:17 199:24
   202:11 228:3
   266:9 267:17,24
   288:13
chloride 262:20
chlorinated
   193:13 310:9
chloroform 212:7
   231:23

choose 140:24
   141:22
chop 227:7
choppy 80:1,4
chose 82:19
   199:20,21 200:1
chosen 140:25
chronologically
   105:21
circle 56:8
circles 56:7
circumstance
   59:18 64:23
circumstances
   47:18,19 48:18
   49:1 50:24 59:22
   64:14 65:25
cite 78:14 92:23
   154:25 275:23
   306:3
civil 250:14 322:9
   323:24
claim 11:2
clara 122:6 125:19
   229:25 230:5,5,9
   230:10,14 231:6
   231:10
clarification 77:19
clarify 165:25
   299:18
clarita 1:5 6:12
   7:2 10:21 86:10
   87:21 88:22
   306:24
classic 177:19
clay 43:1 44:11
clean 180:11
   208:22
cleaned 312:3
cleaner 311:14
   312:2,6,14,17

Gary Pekkanen

[cleaner - concept]

313:2,18 314:5,11
315:19 317:2,6
322:22
**cleaners** 309:10
311:12,16,19,22
312:1,8,10,16,20
313:3,6,15,16
314:7,13,16,24
316:1 317:5 318:3
318:7 319:16,18
319:20 320:1,4,20
321:3 322:16,18
323:5,6,9
**clear** 8:21 115:20
115:21 165:18
191:22 194:11,16
195:4 247:20
**clearer** 180:20
**clearly** 126:21
130:15 288:6
**click** 137:22
**clicked** 142:7,21
**clicks** 131:9
137:24
**clients** 16:9
**clogged** 59:24 60:1
60:2,3,7,8,12,15
60:18,24 61:1,8,14
61:17 62:15,20,24
**close** 25:11 49:6
58:1 115:3 145:7
185:21 198:17
199:11,12,15
204:10,12 234:15
234:16 241:21
258:20 259:1
**closed** 204:11
298:2
**closer** 107:8
121:22 122:5
190:22 219:14

**closest** 104:13,16
104:18 115:4,6,25
144:6 149:23
**closing** 204:8
**cloud** 326:25
**cluster** 48:6 122:1
**clusters** 136:21
137:10 209:20
**coaster** 156:22
**coauthors** 265:14
**cohesive** 235:25
236:1
**colleagues** 57:3
**collect** 60:14 61:1
61:8,13 62:18,25
68:12 69:3,4 85:9
**collected** 34:2 68:6
84:24 112:11
123:25 149:22
178:5 184:18
217:16 245:19
247:8 275:23
301:25 315:8
**collecting** 60:25
**colocated** 75:11,14
76:13,20 77:1
201:23
**colony** 103:12
**color** 83:12 180:22
**colored** 83:9,22,25
243:4
**combination**
79:22 80:16
118:14 255:8
**combinations**
126:18,21 153:11
**come** 18:9 20:2
83:12 132:3 149:1
161:20 239:17
247:16 279:22
280:2 311:1 321:5

**comes** 58:24 97:4
119:5 161:21
255:13,15
**coming** 12:9 35:18
59:13 157:2
187:16 203:17
232:17 298:1
**comment** 9:13
220:7
**comments** 9:8
**commercial** 287:2
298:8
**common** 17:3
164:4
**commonly** 44:6
280:25 281:4
**communication**
100:4 255:19
**company** 279:16
289:13
**compare** 199:22
**compared** 81:7
110:23 111:6
144:5 147:20
150:13 163:1
221:4
**comparison**
179:24 195:19
**complete** 9:22
329:14
**completely** 33:21
84:14 237:4
**completion** 276:20
329:16
**compliance**
279:21 287:1
305:24
**compliant** 299:15
**complicated** 94:25
118:12 165:3,7

**comply** 287:25
292:12 296:23
**compound** 23:18
37:19 42:17 48:13
86:12 123:11
136:24 137:13
149:6 156:10
158:9 163:2
171:25 188:2
192:20 201:14
203:2 207:15
308:11
**compounds**
193:13
**comprehensive**
253:1,15
**computer** 298:1
**concentrate** 40:2,5
40:8
**concentrating**
194:8
**concentration**
65:20 107:13
109:1 134:23
135:4,9 189:18
269:23,25 270:1
**concentrations**
66:17 72:11
107:22 109:12,15
109:19,25 110:15
136:1 183:5,7
189:21 193:16
194:13 195:7,12
195:13 196:2,12
196:18,24 231:24
234:12 262:5
265:21,24 270:21
271:1
**concept** 44:16
87:17 157:7

Veritext Legal Solutions
866 299-5127

Gary Pekkanen

**[conceptual - containment]**

**conceptual** 81:6
81:14,16,16 82:1
82:18,19,25 84:19
84:22 145:14
**concerns** 139:13
**concisely** 271:21
**conclude** 196:7
211:19,21 323:1
323:18
**concluded** 37:15
38:4 147:23 189:8
193:25 211:1,18
235:3 242:2
247:10 327:13
**concludes** 106:14
326:21
**conclusion** 37:24
121:3 148:13
149:15 150:5
168:4 170:7
174:25 178:11,16
196:11 198:2
224:15 225:5
243:13 246:13
258:11 260:25
268:23 293:21
307:22 308:12
311:1 315:14
**conclusions** 29:2,3
38:25 76:11,15,16
148:4,5,13 172:3
189:9 276:3
278:25 296:4
**condition** 52:17
53:1,9 54:9 282:4
290:20,23 291:17
291:18 293:5,18
293:23 294:7,13
294:22 299:20
**conditions** 48:4,19
49:4,10 50:5 52:4

52:16 53:15,23
54:2,15 154:2
177:21 277:7,10
278:4 288:9,21
289:1,8 290:14,14
290:19 291:1
292:21 294:2,16
295:17,20,22
296:7,9 299:10,12
299:16 300:12
**conduct** 73:4
91:14 278:5
286:25 287:4
**conducted** 6:5
36:6 68:1 92:16
275:16 276:1
277:16 278:12
305:16 306:7
**conducting** 291:7
296:11
**conduction** 276:3
**conductivity**
33:16 45:12,14,15
45:17,18,23 46:11
47:1 48:23 51:10
149:13 154:3
160:14 161:14
164:2 256:17
**conduit** 99:12
**cone** 227:7
**confined** 55:7
**confirm** 68:11,13
132:24 150:16
281:25
**confirmed** 235:2
**conflicted** 29:3
**confused** 231:4
**confusing** 283:22
**conjunction** 236:8
**connect** 46:11

**connected** 47:9,16
49:12 52:1 56:2
57:6 58:3 63:17
64:3,19 65:3,5,22
66:9 76:4 146:25
147:1,12,25
190:13 205:19
**connection** 33:18
34:2 45:25 299:16
**connections** 33:24
34:5
**connectivity**
149:13
**consequence**
101:5
**consider** 41:9 46:8
48:10 52:2 58:4
84:3 117:5,20
118:3 121:3
126:17 129:8,13
129:16,22 137:18
143:13 145:22
149:12 184:16
194:6 196:12
262:16,19 302:14
**considerably**
72:12 150:14
177:6
**consideration**
10:11 89:16 291:3
**considered** 15:9
117:12 129:22
137:18 139:15
141:14 144:1
146:13 150:21
170:15 181:8
184:17 193:17
196:16 209:2,5,7
210:2,22 263:13
306:24 317:15
325:14

**consistent** 108:1,3
108:19 109:5
120:7 133:9
198:20
**consists** 42:7
**consolidated**
97:18 235:23
237:1,6
**constant** 254:8
**constituents** 262:6
**construct** 22:4
**consult** 16:9
**consultant** 16:13
139:17 152:1
224:1 244:22
307:15,25
**consultants**
182:10
**consulting** 15:7,10
16:11,23 223:21
**contact** 11:5 41:3
42:25 234:25
301:14
**contacting** 41:5
301:22
**contain** 36:3,25
37:25 38:5,15
39:11,13 83:2,6
174:19 183:25
292:17 293:18
**contained** 156:2
219:19 300:23
301:10 325:8
**containers** 289:7
290:13
**containing** 35:23
**containment** 5:4
35:6,8,11,12,14,19
36:6,10,21 37:4,5
37:10,11,13,22
38:5 39:1,5,7

Gary Hokkanen

**[containment - county]**

152:2 173:16,23
174:18 188:25
**contains** 184:3
217:15 267:19
301:14
**contaminant** 22:2
77:9 78:13 85:12
106:21,21 113:17
113:20 128:1
193:10 201:13
203:10
**contaminants**
21:22,25 22:11,12
23:25 74:17 78:6
78:7 89:13 92:12
116:14,19 118:16
118:19,21 124:22
125:24 126:6
187:12 196:24
212:7 267:14,19
301:22 317:20
**contaminate** 323:2
**contaminated**
64:7 106:25
210:11 300:25
**contamination**
17:13 22:8,16,21
23:2,16 24:5 25:8
29:11,12,13,13
36:25 38:16 60:2
60:4 61:4 64:4
65:7,12,19,24
66:10,15,22 69:18
71:16 73:11,15
74:5,9 75:7,7 83:7
84:5 85:5 88:18
90:13,15 95:16
96:2 98:5 103:4
106:14 107:4
118:7,7 125:9
128:23,25 129:9

129:17 136:17
141:11,14 148:19
148:25 149:2,3,16
154:23,23 165:11
166:4,5,8 167:15
168:5 169:10,12
169:23 170:16,24
171:1,11,22 174:5
174:8,10,12
177:15 178:1
181:21 183:12
184:6 188:1 190:1
196:20 202:20
212:11 222:11
231:1,11 232:16
233:8,15,20 234:5
234:18,22 235:7
239:11,24 240:2,6
268:5,10,13,18
271:16 281:25
282:3,5 291:9,12
291:22 293:8,14
294:24 295:25
296:21 297:12,20
300:2,5 301:2
316:17 319:13
322:16,23
**contend** 254:8
257:3 299:10
**content** 41:21
292:14
**continue** 6:8
139:16 273:19
**continued** 3:1 5:1
**continues** 271:17
**continuing** 164:13
267:17 287:7
299:23
**continuous** 268:1
268:17

**contortion** 162:3
**contour** 138:19
139:6,23 140:1,7
140:13,15,22
141:1,3,6,10 159:5
159:7,8 160:5
162:9,11 181:9
185:9,15,22 186:9
186:18 187:5,23
251:15 253:20,25
**contoured** 253:19
**contours** 21:18
141:13 162:4
**contribute** 196:20
**contributing**
281:25 322:15
**convenience**
172:11
**conversation**
271:22,23
**cooperate** 139:25
**copy** 9:3 12:2
327:4
**corner** 140:5
228:14 248:11
**corporation** 1:9
3:4 6:13 7:6 29:23
68:19 119:13
**corps** 146:4
**correct** 7:22 12:1
12:23 16:10 20:13
21:20 22:1 24:16
34:17 37:5 41:24
42:15 55:3,5 63:4
63:13 66:19 73:12
73:17 84:6,11,15
92:2 103:13 104:4
104:5 105:2,6,9,22
106:2 107:16
109:20 113:9
123:5 128:23

129:7 130:7 134:7
134:8 135:9
141:12 153:2,8
161:18 162:6
165:17 175:24
176:8 181:12
183:2,8 184:1
205:13 213:1
214:16,21 223:15
230:9 242:16
244:16 250:15,19
251:22 257:2
263:21 275:5,21
283:2 284:5,7
286:19 297:13
302:25 305:2,3
307:1 308:24
311:10,11 320:23
321:4 323:10
324:20 325:21,24
328:7 329:13
**corrections** 9:6,9
**correctly** 102:13
210:17 302:13
**correspondence**
305:13 306:5
**coughed** 100:23
**counsel** 2:7 3:1
6:12 8:11 9:4,15
29:5,9,24 30:12,16
78:15 79:3 113:6
130:22 284:11
303:23 316:3
325:18,18
**count** 163:24
252:16
**counted** 11:13
276:14,22
**country** 265:10
**county** 328:3
329:3

[couple - daus]

**couple** 52:7 106:3
114:17 116:22
120:22 140:2
174:16 184:24
266:2 273:20
275:14 279:11
286:8
**course** 9:7 176:9
210:1
**court** 1:1 6:14,18
7:9 8:2,9 9:2,15
168:17,22 282:15
321:9 326:1
**court's** 325:23
326:2
**cover** 303:2,19
321:7
**covered** 17:15
18:18
**covers** 303:10
**create** 92:11 261:4
261:19 267:18,23
324:8
**created** 101:6
146:8 180:24
218:22 258:10
261:9 293:13
**creating** 259:13
261:3,8,11
**credible** 57:17
58:17
**criteria** 273:15
284:16
**croppings** 216:9
**cross** 1:12 26:13
144:15,16,17,20
144:22,25 162:18
245:3 268:13
**crossing** 229:13
**csr** 1:23 2:5 329:4
329:25

**curious** 29:1
225:14
**current** 279:16
305:20 307:6
**currently** 207:5
219:23 292:6
**curvature** 94:8
**curvatures** 160:7
**cut** 68:3 173:13
**cv** 1:6 6:16 274:24
275:3,8,20,24
276:6 277:2,4
279:23
**cw** 114:13 115:10
141:21 143:5,7,12
143:14,14 144:5,7
144:12,14 145:1,9
147:17,17,17,21
147:24 148:12,16
148:25 149:2,18
149:22,24 150:4,6
150:9,11,12,14,14
150:20 151:9,12
151:14 170:10
209:15

**d**

**d** 4:1 25:6 46:21
46:24 175:21
**daniel** 3:7 31:24
**dash** 94:6 253:22
253:24
**dashed** 253:19
**data** 10:11,19
13:15 20:13 22:3
22:8,12,16 23:3,4
23:11,12,16 24:14
24:19 25:24 27:4
27:9,10,19,21 31:6
31:6,9,12,12,15
34:1,9,17,20,22,23
42:1 43:6 59:16

59:17,18 60:1,2,8
60:23 61:3 62:20
63:8 64:4,10
65:10,22 66:6,6,7
66:9 68:14,24
69:3,3,25 71:20,22
72:9,18 75:4
77:11 78:9,9,12,22
78:25 79:12,13,16
79:20,22,23 80:14
80:17,17 83:3,5,6
83:8,10,13,14,22
84:5,24 85:5,6,8
85:10 87:4,7,24
88:4 103:12
108:15,15,16
110:13 111:24
112:11,15 113:2
113:21,22,23
114:2 117:10
118:18 119:3
121:12 123:25
126:3,25 127:9,10
127:20,22,24
129:23 130:14,15
130:19 137:17,18
137:19 139:24,24
139:24 140:14
141:11,14,16,19
143:13,17,17,19
143:24,24 144:2,2
144:3,4,6 148:9
153:6,7 154:2
155:6,13 167:4,9
167:13,21,23
168:3 169:10,15
169:21 170:6,6,11
170:14,15,24
171:10,21 172:5,6
178:4,15,21,25
180:5,6 184:3,10

184:17,19 185:5
187:9,10,10,11,11
190:6 191:15
192:3,5 193:23
196:6,16 197:2,3
197:22 198:2,4,6
198:23,24 199:11
200:1,3,5,7,11,13
200:17,17 202:6
202:10,11 203:9
203:15 205:16
206:5,7 207:5
208:24 209:1,24
210:5,25 211:1,1,7
211:23 212:3,3
233:13 234:10
241:5 245:19,22
253:6 257:18
260:24,24 261:18
261:24,24 262:11
262:16,25 263:12
263:14,16 264:1,9
264:24 265:6
266:1,10 267:24
268:22,24 270:15
270:18 275:23
307:24 308:18
315:8,12,13 317:3
317:9,19,22
**database** 182:17
**databases** 31:21
**datasets** 251:15,20
252:6
**date** 33:8 217:7,9
313:23
**dated** 132:15
137:16
**dating** 34:20
**daus** 27:24 28:2,5
28:8,20,22 29:5,10
29:18,21,23 132:3

[daus - detailed]

132:8 156:1,13
157:18
**daus's** 156:1
157:24
**david** 25:6
**dawson** 30:7
**day** 250:2 301:5
313:12 328:8
329:23
**days** 47:11 131:18
131:21 310:3
**dca** 262:16
**deal** 274:11
283:23 293:13
**dealing** 8:20
211:12,13
**deals** 171:5 207:25
**decades** 241:11
244:11
**decent** 24:4
**decide** 140:23
144:23 307:14
**decided** 251:8
**declaration** 132:7
132:14 282:13,16
283:12,24
**declare** 328:5
**decommissioned**
286:5,17 291:5
**decomposed** 239:9
**dedicated** 212:19
**deduce** 178:25
**deducted** 195:8
**deep** 237:20 238:4
238:22 240:8,9,12
240:17,18 241:7
241:15 242:14
247:1
**deeper** 231:25
240:25 241:4
255:20

**deepest** 223:6
237:13 238:23
**defendant** 1:10
2:17 3:3 7:4 307:5
**defendants** 318:22
**defense** 7:6 204:3
250:7 273:12,17
280:9 282:11
283:6 284:4,9
**define** 21:18 26:17
27:6,16 43:19
44:2 66:10 72:1
96:15 163:6
**defined** 24:14,15
24:17,20,24,25
25:16,22 26:1,8
44:1 55:15 82:5
190:12 294:13
296:15
**definition** 26:10
69:1 79:15 85:22
97:12,13 214:11
294:9 296:14
**definitions** 163:5
**definitive** 197:11
**definitively**
169:11,22 170:25
323:22
**degree** 79:5
214:24 215:12
219:3,20,25 220:1
220:2,3,5,12,16,17
220:19 222:17
223:17 224:2,7,16
225:14,25 226:4
229:1,1,16 230:20
230:21 235:9
236:4 242:5 248:9
258:12,15,15,19
322:10

**degrees** 215:13,15
217:5 225:3
228:25 229:20,22
236:11 237:21
258:18 259:3,7
**delay** 134:1
137:22 299:23
**delayed** 258:3
302:4
**delineation** 25:14
**demolition** 284:25
**demonstrate**
136:15 152:5
**demonstrated**
206:21
**dense** 39:23,23
**depend** 220:1
**depending** 50:24
54:2 125:16
153:12 154:1
155:13 173:5
177:2,20 193:2,13
320:9
**depends** 46:4,7,18
47:18 48:3,18,25
59:19,20,22 64:13
65:15,25 79:12
173:20 220:11
319:22
**depicted** 176:15
**depiction** 120:23
121:6
**depicts** 79:8
128:22
**deponent** 329:18
**deposited** 161:16
**deposition** 1:16
2:1 6:5,11 8:3,7
9:2,22 12:11,18
14:18 15:1 19:1
67:12 79:3 119:9

128:16 131:17,20
132:3,8 138:10
151:22 180:17
250:9 272:1 273:7
285:4 313:11
325:20 327:13
329:7,10,16
**depositions** 7:21
**deposits** 221:8,8
221:21,22
**depression** 217:3
**depressions**
216:15
**depth** 50:12 72:4,5
72:11 83:23 232:3
237:12
**derived** 78:15
**describe** 33:15
104:12 145:25
210:24 214:25
220:20 256:14
289:12,14 292:7
293:1
**described** 39:15
44:14 117:7
164:10 214:12
220:13 256:23
293:6 319:14
**describes** 287:23
**description** 4:11
5:2 191:16 236:21
287:21 288:17
**designation** 146:9
146:10
**designed** 321:24
322:1
**despite** 207:4
**detail** 293:1
308:22
**detailed** 22:23
275:8

Gary Pekkanen

[details - direction]

**details** 75:12
131:6 147:4
251:14 313:8
**detect** 268:25
**detected** 86:23
105:23 107:23
112:2 149:18
170:19 188:10,11
188:16 195:13
196:2,19 210:9
231:24 268:4
269:22 270:1,2,5
270:13
**detection** 103:5
106:1 107:15
108:2 110:9
116:10 136:20
137:9 196:4
197:23 202:23
268:8,16
**detections** 83:20
105:1 108:8 112:2
143:20,21 178:13
184:24 196:8
198:1 231:23,23
264:3 266:22
267:2 268:2 269:6
323:7,12
**determination**
22:14 46:9 65:2,6
74:7 80:23 95:12
97:8 171:10,21
205:24,25 241:25
242:5 243:7
**determine** 38:14
45:8,11 47:8 52:3
63:16 64:3 70:6
70:10 71:8 73:10
82:8 100:6 113:14
113:20 116:13
117:12 118:15

121:6 123:9,18
125:1 141:11,12
151:3 169:22
173:2 174:3
176:21 177:25
179:7 198:4
200:22 202:15
205:6,20 214:13
222:19 223:2
224:2 241:8,15
245:16 303:4
307:19 308:18
315:7,22 322:22
**determined** 22:11
67:20 78:8 212:6
237:13,18 238:18
240:10,19,25
**determining** 84:3
147:11
**develop** 126:16,20
217:25 244:11,13
247:3
**developed** 87:5
105:6,8 201:3
245:3 264:25
266:12
**developing** 126:4
**diagram** 151:25
**diaz** 271:14,19
272:2
**dibblee** 215:7
216:18 217:7,20
219:18 220:24
224:11,23 225:4
225:20 226:21
241:8,20 242:4,11
242:21 243:9
244:6 245:1
247:16 248:1,3,4
248:17,21,22,25

**dibblee's** 243:19
**differed** 91:5
**difference** 46:2
53:21 60:20 77:24
81:9 95:10 96:21
160:13,24 162:12
162:20,24 204:22
204:24 230:15
**differences** 111:23
119:2,4 160:13,16
160:23 162:16
282:19
**different** 33:19,25
34:3 36:24 39:8,9
44:1 52:23 58:10
59:25 68:6 69:8
69:19 71:16 72:19
78:18 83:7,18,21
83:21 87:16 88:18
88:20,21 90:1,3,11
90:23 92:11 95:21
95:24 96:13 97:5
97:5,16 102:9
105:13 116:8
118:8,24 126:14
126:17,21,25
127:2 131:9,9
139:17 141:1
146:5 147:9,11
150:19 153:10,17
154:1,5 155:11,12
156:25 158:4
161:19,25 164:5,8
164:8,9 169:19
173:12,19 174:16
176:14,17 182:3
182:10 186:17
189:14,15 197:14
217:3,4 222:23
243:4,22 254:6
262:6 280:10

284:1 306:23
318:16
**differentiation**
241:16
**differently** 217:5
**difficult** 236:23
264:2
**digest** 192:11
**dilution** 110:16
**dip** 220:15,19
229:16 258:11,19
258:22 259:2,5
**dipped** 220:15
**dipping** 216:18
220:25 222:24
229:20 235:9,11
235:13,17,20
240:24 241:24
242:5,9,15,15,25
243:3,13,14
244:15 245:2,5,10
245:17 246:6,8,16
246:22 247:10
248:6,15 258:17
258:18 259:6
**dips** 220:9
**direct** 179:24
234:25 255:19
294:25
**direction** 21:20,22
25:17,18,22 26:12
26:13 27:5 87:12
88:3,11 89:24
93:12,18,19 94:1,2
95:19 103:7,10
112:21 119:23
120:4,8,10,18,21
121:1,25 122:2,5
122:13 123:3,8
124:8,13 125:15
125:25 126:8,15

Veritext Legal Solutions
866 299-5127

[direction - dramatic]

127:6,12 138:24
139:2,10 141:8
144:18,24 153:17
156:8 157:13
158:4,6 159:9
161:21,23 168:6
202:20 216:14
224:9 229:16
235:12,12 248:14
329:13
**directions** 89:17
89:23 91:12 92:15
112:14 120:13
124:2 125:21,24
126:3 152:12
254:6,14
**directives** 304:19
**directly** 13:22
15:14 202:13
250:4 316:24
**directories** 318:14
318:16
**disagree** 124:10
124:24
**disagrees** 325:19
**disconnected**
66:20
**discontinuity**
98:23
**discovered** 293:10
**discrete** 117:8
**discuss** 33:13
39:14 77:21,23
92:22 103:15
131:24 157:23
258:13 264:21
289:17
**discussed** 28:19
34:23 118:2
131:16,20 210:21
212:4 214:10

215:9 265:19
**discussing** 273:11
**discussion** 32:24
103:14 321:20
325:17
**discussions** 28:21
31:4 132:4
**dismantled** 286:16
**dismiss** 177:12,13
**dispersion** 89:12
109:12,18
**displaced** 101:4
**displacement**
97:22
**disposal** 284:21
285:13 286:15
309:22
**disposing** 313:7
**dispositive** 197:16
197:17
**disproven** 78:25
**disrupted** 218:24
219:10
**dissolved** 21:24
22:10 40:5,6,7,9
40:11,13 41:2
77:9 78:6 87:2
191:3,6,24 192:12
201:24 234:7,11
235:10 266:8
267:15,19,23
**dissolving** 301:22
**distance** 46:12,17
47:21 48:11,19
50:2 52:15 125:11
163:15 164:1
185:2,7 202:17
207:9 236:9
**distances** 49:18
109:8 114:12

**distant** 45:7
**distinct** 155:21
**distinction** 78:5
180:22 211:7
**distinctions** 77:20
**distribution** 4:17
128:12 321:25
322:2,6,11,23
323:3,20 324:7,11
324:15
**district** 1:1,2 6:14
6:15
**divert** 157:5,6
**divide** 205:4
254:23 255:4
**divided** 205:9
**dnapl** 39:17,21,22
39:24 40:6 191:8
234:10 265:25
266:5,16
**dnapls** 39:16
234:6,7 266:7,11
266:15,19
**document** 12:17
18:25 32:8 119:8
128:15 132:25
133:2,4,5 135:10
136:8,9,12 138:9
145:12 180:16
182:21 217:20
250:8 272:9 273:6
290:12 296:13
**documentation**
285:2 286:23
**documents** 31:22
32:4 70:25 102:3
212:25 263:13
276:5 282:20
310:18,18,23
311:2 320:19
321:2

**dog** 261:16
**doing** 97:14 113:4
113:24 128:5,5
137:25 146:3
164:11 203:14
244:8 276:7
280:19 282:25
288:6,11 290:16
292:21 293:1
296:12 307:18
**dots** 83:9,12,23,25
**dotted** 93:24 94:1
94:4 143:8 227:20
246:23
**doug** 265:4
**downgradient**
24:3,5,21 25:12
26:10,12 37:1,16
69:25 76:23 87:14
88:3 89:4,13 90:2
90:4 109:18
111:22 112:12
115:12 144:15
162:19
**downhill** 145:3
150:3
**download** 142:5
298:2,2
**downward** 235:10
301:16
**dozen** 54:21
**dr** 4:24 30:4 31:1
72:23 166:11
202:3 265:4,14
**draft** 277:11 278:6
**drafted** 13:1
**drafting** 276:19
**drains** 288:14
**dramatic** 152:7,10
162:24 163:6,6
173:19 215:20

Gary Pekkanen

[dramatic - elevation]

| | | | |
|---|---|---|---|
| 217:6 | **drinking** 44:22 | 288:10,22 298:3 | **edlin** 3:5 11:7,8 |
| **dramatically** | **drive** 326:24 | 307:9 | 30:16,18 |
| 173:5 | **drop** 239:16 258:1 | **earlier** 34:8 43:5 | **edr** 308:4 |
| **draw** 25:24 60:19 | **dropped** 252:24 | 48:18 66:15 87:6 | **educated** 276:23 |
| 76:12 139:23 | 253:10 257:14,14 | 89:2,8 113:19 | 278:21 |
| 140:14 141:2 | 257:15 258:2 | 116:24,25 117:7 | **effect** 203:14 |
| 148:1 162:8 172:3 | **dropping** 239:16 | 118:2 123:24 | **effective** 233:7,14 |
| 178:16 198:2 | 257:22 | 125:18 146:20 | **effort** 247:9 305:5 |
| 236:23 253:1,15 | **drought** 239:17 | 147:7 150:2 | **efforts** 153:24 |
| 260:25 | 252:24 | 152:10 177:2 | 305:15 306:6 |
| **drawdowns** | **dry** 252:25 309:10 | 185:20 190:11 | **ehagstrom** 3:12 |
| 148:10 | 311:14,16,19 | 210:20 211:4 | **eight** 208:9 284:13 |
| **drawing** 35:7 | 312:1,2,6,14,17 | 218:19 235:16 | 306:22 314:10 |
| 59:15 119:18 | 313:2,6,18 314:5,7 | 236:13 237:11 | 324:17 |
| 128:11,20 139:20 | 314:11,13,16 | 240:5 246:18 | **either** 28:23 62:21 |
| 139:21 140:22 | 315:19 317:6 | 254:12 257:7 | 62:25 75:13 78:24 |
| 141:23,23 142:22 | 318:7 319:16,18 | 259:10 260:21 | 83:16 95:9 97:22 |
| 143:3 145:13,17 | 319:20 322:16,18 | 288:2 316:14 | 99:10 117:19 |
| 145:18 148:17 | 322:22 323:5 | 319:23 | 124:19 146:24 |
| 152:3 161:20 | **dtrowbridge** 3:13 | **early** 116:9,18 | 147:1 148:23 |
| 175:8 176:15,20 | **dtsc** 271:15,17 | 310:3 | 168:16 204:5 |
| 177:24 181:19 | 304:21 305:1,5,13 | **earth** 101:3 | 218:22 231:9 |
| 278:25 | **due** 94:20,20 | **easier** 49:23 | 263:10 273:25 |
| **drawings** 35:5 | 102:8,9 109:18 | **easily** 45:17 | 282:4 296:5 |
| 93:23 148:21 | 110:16 124:3,3 | 255:23 256:12,17 | 317:10 |
| 159:25 247:13 | 191:9,10 210:14 | 325:16 | **eki** 4:14 |
| **drawn** 26:15,19 | 219:11 220:14 | **east** 2:21 94:7,10 | **elected** 203:15 |
| 27:2 60:21 65:8 | 239:16 267:3 | 94:11,15,16,17,20 | **elevated** 158:7 |
| 122:12 140:7 | **dug** 242:14 | 94:23 95:19 159:2 | 222:11 |
| 174:24 175:3 | **duly** 7:12 329:7 | 216:10,20,21 | **elevation** 21:17 |
| **drew** 140:13 | **dw** 25:4,7,13 26:3 | 221:9,23 227:16 | 83:3 84:5 85:5 |
| 148:14,17 170:7 | 26:14 27:5,13,18 | 227:22 228:3,5 | 95:6 112:17 118:4 |
| 254:3 | 209:24,24 | **eastern** 228:7 | 123:5 143:24 |
| **drill** 223:4,10,10 | | 254:7 266:3 | 144:2,3,4,11,19,21 |
| 237:7,10 238:23 | **e** | **easy** 120:25 195:9 | 145:4,5 146:11 |
| **drilled** 202:21 | **e** 3:7 4:1,10 5:1 | 207:18 | 147:3 150:9 |
| 223:15 237:1 | 7:19 15:7 213:16 | **eat** 208:8 | 156:24 157:9 |
| **driller** 223:19 | **earl** 3:6 7:5 9:4 | **edge** 24:17,24,24 | 158:23 162:4,11 |
| **drillers** 223:9,9,22 | 11:9 110:24 | 25:12,16,21 26:1,2 | 162:16,24 163:11 |
| **drilling** 224:14 | 151:16,16 168:12 | 26:7,7,9,10,13,18 | 221:10,25 222:3,9 |
| | 172:11 218:11 | 26:24 27:3,3,6,17 | 230:13,16,19 |
| | 238:17 272:14 | | |

Veritext Legal Solutions
866 299-5127

Gary Pekkanen

[elevation - example]

251:14
**elevations** 125:20
 146:6 157:11
 164:6
**eliminate** 196:17
 317:13
**eliminated** 317:22
**eliminates** 305:19
**eliminating** 54:13
**elongated** 228:4
**eloquent** 287:20
**empty** 285:16,19
**encountered** 99:19
**encounters** 97:5
**encourage** 324:24
**endangerment**
 281:9,13,17
**endurance** 44:19
**engagement** 30:2
 30:5
**engineer** 250:23
 323:25
**engineering**
 250:14 322:10
**engineers** 146:4
**english** 317:5
**enter** 69:2 74:3,6,8
**entered** 18:7 67:12
**entering** 232:23
**enters** 74:19
**entire** 35:25 225:1
 226:1 303:2,8,10
 303:11
**entirety** 272:24
**entitled** 132:13,14
 145:14 284:8
 287:23
**entry** 19:8,16
 212:22 313:16
**environmental**
 16:11 33:4 275:12

277:7,10 278:4
 280:23 281:1,3,19
 282:4 288:8,21
 289:1 290:19
 291:1 292:20
 293:23 294:2,6,13
 294:22 295:17,19
 295:21 296:7,9
 299:10,11,16,20
 315:20 318:12,13
**envirostor** 31:21
 213:3,8 302:18
 309:21,25
**epa** 310:3,11 311:5
**equal** 50:2
**equipment** 268:13
 269:3 286:15
**equivalent** 202:19
**era** 319:23
**error** 267:3,3
 268:13,15,25
**especially** 293:15
**esq** 2:10,20 3:6,7
**essence** 304:16
**essentially** 35:16
 80:24 97:20
 110:17 117:9
 122:23 150:20
 179:20 198:14
 202:1 217:14
 219:11 220:10
 222:24 224:24
 236:6,7 239:20
 258:25 282:9,21
 283:9 304:12
**establish** 22:8,21
 23:3,8,17 79:21
 80:15 200:14
 282:3 291:8,9,11
 291:13 293:7

**established** 51:16
 296:1,3
**estimate** 112:21
 225:17,22 276:12
 278:17 279:2
**estimated** 202:3
 266:6
**estimates** 228:23
**et** 1:9 6:13
**etcetera** 292:3
**eti** 19:5
**evaluate** 36:23
 161:23 319:11
**evaluated** 69:19
 130:11 152:15
 176:17 200:13
**evaluating** 161:21
 161:22
**evaluation** 35:11
 101:9 113:5
 306:25 319:10
**event** 270:4 300:8
 300:12 329:22
**events** 124:4
 125:20 135:1
 254:13,15 270:4
**eventually** 74:14
 259:20 300:20
**everybody** 87:1
 326:16
**evidence** 129:3
 136:22 137:10
 181:8 184:16
 189:21,24 196:5
 197:8,12,17 233:6
 234:9 244:15,18
 253:25 272:9
 284:24 286:21
 299:22,25 310:14
 311:18,21 312:19
 317:1

**evidently** 224:6
**ex** 188:4
**exact** 19:23 57:12
 114:12 151:6
 174:17 209:17
 228:20 230:18
 260:17 304:15
**exactly** 13:16
 33:25 95:8 116:11
 124:19 140:16
 160:6,8 161:7
 162:18 220:25
 223:7 224:22
 236:13,15 244:3
 246:25 259:5
 315:25
**examination** 4:3
 7:15 112:10 191:1
 235:1 249:22
 306:18
**examine** 10:20
 36:19
**examined** 7:13
 129:24 139:4
 151:1 178:4
 210:24,25 211:16
 212:2 270:15
 329:6
**examining** 265:16
**example** 9:12
 34:16 35:23 42:8
 42:25 43:10 46:14
 47:5 53:19 55:8
 55:18 81:8 89:19
 97:19 113:11
 118:24 127:5,24
 140:3,17 141:8
 150:10 151:3
 152:25 155:16
 156:25 160:1
 173:7 178:9,22

Page 19

[example - facility]

202:18 205:1
210:7 212:9 220:3
232:18 236:2
243:24 245:6
252:14 267:20,25
268:14 269:1
270:24 289:2
291:18 297:10,19
301:1,3,15 308:4
309:7 320:1
**examples** 140:2
251:25
**exams** 251:5
**excerpt** 272:24
**excuse** 96:19
122:7,7 131:7
168:7 171:14
179:14 183:18
197:6 208:10
216:19 231:25
253:3 263:6
324:21
**executed** 302:22
328:8
**executive** 295:1,20
**exercise** 259:4
**exhibit** 4:12,14,15
4:17,20,22,23 5:3
5:10,11,12 11:25
12:2,8,14,18 18:22
18:23 19:1,5
119:6,9 123:23
128:4,8,16 131:12
131:14 132:13
138:6,10 145:10
145:11 151:21,21
154:6 160:2,4,4
178:21 179:17
180:13,17 250:9
271:9 273:2,7,20
273:22 274:6

**exhibits** 5:8 12:6
180:10
**exist** 41:23 170:10
241:9 243:14
246:6,7,10
**existed** 242:3
**existing** 27:10
260:24 294:16
296:17
**exists** 41:25
127:10 159:15
**expand** 35:21
277:17 278:2
**expect** 105:14
106:6,10,22 107:5
108:23,24 109:11
109:15 162:17
174:24 215:21,25
315:25
**expectations**
316:5
**expected** 148:12
**experience** 99:17
236:22 274:25
276:7 286:2,14
300:19 301:13
302:1 311:14,25
312:6 314:6,7,16
315:15 320:5,5
321:25 322:3
323:24
**experienced** 56:14
**expert** 4:12,23
10:3,8 12:3 16:9
20:18,23 21:16
28:23,24 29:16
66:18 73:18 81:17
87:25 106:13
116:24,25 128:9
131:2 156:1
172:10 179:11

188:22 194:20
201:21 210:24
212:4 214:14
220:20 226:18,20
250:5 251:13,13
253:21 258:6
262:22 264:20
266:20 267:10,13
271:5,6 273:11,13
273:16 275:19
279:21 280:4,8,9
280:13,18 281:17
282:12,13 283:6
284:10 294:12
312:25 318:25
319:1 320:14,22
325:6,7
**experts** 201:22
**explain** 47:20
49:11 50:6 53:10
54:15 67:23 68:20
68:22,25 75:22,22
85:24 112:7
127:18 156:14,20
161:6,6 191:1
194:7 205:2 226:9
229:5 242:1
267:12
**explanation** 57:7
58:5,16 86:22,24
141:4 162:23
163:21 191:12
218:8,17 268:11
**explanations**
50:24 54:1,2
**explosives** 70:14
**express** 139:13
**expression** 216:6
216:24 241:24
**expressions**
216:12,21 242:10

242:23 243:25
245:1
**expressly** 189:17
**extend** 103:7
129:6 182:1 236:9
247:1 258:19
325:19
**extends** 219:16
**extension** 325:25
**extensive** 286:13
288:18 302:1
**extensively** 195:21
243:21
**extent** 24:22 25:25
34:3 40:23 66:10
92:25 93:18
112:13,22 121:4
129:8,16 147:6
148:7 179:18
190:16 212:5,9,11
222:18
**extra** 325:17
**extraction** 29:6
302:14
**extreme** 46:13
53:19
**extremely** 110:8
243:19 244:2
290:15 291:19
293:19
**eyesight** 122:18

**f**

**f** 175:21
**face** 155:8
**facilities** 316:20
318:16 322:17
**facility** 184:23
225:15 275:13
277:5,18 278:3
286:17 288:19
314:19

Veritext Legal Solutions
866 299-5127

[fact - find]

**fact** 51:18 84:23
140:9 145:6
199:25 268:5
281:6 289:17
291:3 300:22
301:9 302:21
305:4
**factor** 88:12 180:2
198:21 199:9,17
199:24 200:4,15
203:18,21,24
204:6,15,19 205:2
205:5,8,10,15
206:14,25 207:6
207:12
**factors** 46:6,8 48:9
48:10 52:2,20
147:8,11 154:4
160:18 161:10,17
161:19 162:5
180:3 192:19
199:8,18,19
264:22
**factory** 286:5,7
291:4
**factual** 47:7
**failed** 286:25
287:4
**fair** 21:11 73:3
114:20 117:3
128:6 136:4
153:13 246:5
**fairly** 18:11 24:4
24:20 25:1 26:16
125:11 126:4
152:7 201:13
218:21 237:20
238:4 256:15
**faith** 283:10
**familiar** 15:6 45:1
128:19 131:5

145:18,19,21
146:17 147:4
**far** 51:5 113:8,15
113:20 115:25
125:11 129:1,1
179:7,22,23,24
197:4,5 199:1
202:12,12 203:16
203:17 205:6
222:18 224:9
237:10
**farallon** 278:22,22
279:8,11
**farther** 147:17
189:19 238:14
**farthest** 104:21
228:5,7
**fast** 74:17 226:23
**faster** 95:18
102:12 204:16
266:7
**fate** 66:21 74:16
194:5,6 239:10,23
322:21
**fault** 93:3,4,5,7,9
93:16,17,18,21,22
93:24 94:3,5,5,8,9
94:10,10,13,16,19
94:23 95:5,7,8,11
95:14,15,17,18,20
96:3,8,10,11,16,17
96:24 97:4,7,8,10
97:12,20 98:1,6,10
98:15,20 99:1,2,12
99:22,24,25 100:3
100:8,9,11,14,16
100:18,21,24
101:1,3,4,6,7,9,24
101:25 102:4
143:9 186:1,3
214:15,19 215:21

215:23 216:1,10
216:12,20,21,25
218:20,21,21,22
218:23 219:2,5,7,8
219:9,16,17,21,22
220:14,23 236:8
243:23
**faulted** 216:5
**faulting** 101:5
220:14
**faults** 92:22,24
93:1,2 97:16,18
**faulty** 219:12
**feature** 158:20
161:5 254:9
**features** 156:8
161:2
**february** 300:8,12
**feed** 149:14
**feedback** 151:17
**fees** 19:9
**feet** 72:6,12,14
114:8,9,14,17
149:25 150:10
159:1,1,5 162:13
162:16,21,22,25
163:1,11,14,18
205:4,8 223:6
228:15,24 229:2
232:3,4,10,22
233:5,8 235:17
237:14 238:8,24
240:8,17 257:15
257:16
**felt** 323:5
**fide** 11:3 273:12
273:15,17 281:21
**field** 17:2 58:25
59:1 193:11,11
244:13 245:19,21
246:10 247:9

265:8,15,17
268:21,24 320:20
**fieldwork** 217:24
**figgins** 279:7,14
**figueroa** 2:11
**figure** 76:3 101:16
104:24 119:13
128:9,9,12 141:5
142:2,3,10,10,18
142:25 145:13
172:11,12,14
173:8,11 174:1,25
175:13 179:24
182:8 184:12
187:1,2 188:22,23
189:4,8 212:14
222:17 228:4
229:3,5 247:19,19
247:21,23 248:20
249:5 251:21,21
252:10,10 261:20
262:18,21,21
269:24 302:7
**figured** 327:8,11
**figures** 142:3
173:4,5 182:9
226:17 245:4,7
247:4,15 252:7
261:4,5,8,10,11,19
261:21 267:21
271:2
**file** 272:22 273:24
274:2
**filed** 6:14 282:14
282:17 283:11
284:2
**final** 10:3
**finalized** 9:16
**financially** 6:21
**find** 32:5 69:13
80:12 99:7,9,21

Gary Hokkanen

**[find - formation]**

127:5 154:6
198:10 202:23
213:4,23 224:7
237:8,11 264:1,8
266:10 284:24
291:22
**findings** 13:8,9,11
13:13 277:8 278:5
278:24
**fine** 294:11
**finish** 168:12
181:5 276:18
303:14,22 317:25
**finished** 171:14
179:15
**firm** 6:17,19 15:7
15:10,20 16:23
30:18 31:20,23
223:21 278:22
**first** 7:12 10:14
20:7 23:10 31:11
39:18 50:15 54:25
67:17,17 74:25
76:7,18 77:6
81:23,23,24 88:16
105:4,23 107:10
108:24 118:2
129:14 135:14,15
145:17 170:4
178:13 186:17
197:23 201:20,22
222:21 234:24
245:25 250:12
252:10 263:25
267:7,12 269:12
277:6 281:24
284:20,21 287:17
290:7
**fit** 140:9
**five** 25:10 53:20
67:6,7 137:23

161:9 164:14,16
171:5 172:9 184:8
188:5,6 189:17
195:11 202:22
204:2,3 208:11,23
228:18 249:15
257:16 279:3
**fix** 214:7
**flags** 156:20
**flamingo** 318:3
320:1,20 321:3
323:5,9
**flat** 216:11 221:4,7
221:9,20,23
222:14
**flatter** 222:12
**floor** 2:12 43:17
43:19 288:12,14
303:13
**flow** 21:16,18,19
21:21,25 22:4,4,8
22:10,15,22 23:3,9
23:17 27:4 62:17
77:10,13 78:13
79:8 88:10 89:17
89:22 91:4,6,12,17
92:12,15,19 93:21
94:22,22 95:2,2,3
98:18 99:13
112:14,18,21
116:13 119:23
120:8,10,13,21
121:7 122:2,4
124:2,8,13 125:15
125:21,23 126:3
126:15,18 127:6
127:11 138:23
139:1,8,9 141:12
144:23 148:18
150:3,5,5 152:8,11
152:14,16 153:11

154:7,11,17
155:15,17,18,18
155:22,22,23
156:9 157:4,5,5,11
157:13 158:1,2,3,5
158:6,25 159:8
160:23 161:4,21
161:23 173:12,13
181:23 182:7,11
183:20 187:10
193:5 201:8,12,25
203:10 212:12
234:22 239:4
240:6 245:11
252:15,16 254:9
254:14,17,23
255:4 263:2,22
**flowing** 80:22 91:2
95:3 122:14 123:8
123:9 125:9 145:1
145:8 150:4 161:3
190:19
**flows** 77:5,5
120:17,24 123:19
144:18 145:3,4
153:15 191:7
254:6 255:9,13
**fluids** 44:22
**focus** 70:18 71:4
71:21 72:18 85:7
85:7 113:2 280:4
280:18
**focused** 37:3,12
38:23 250:2
**focusing** 215:2
**fold** 98:18
**folded** 219:2,3,11
220:15
**folder** 12:8,13,14
131:11

**folks** 97:9 136:8
**follow** 16:18 76:23
77:2,13 130:17
155:22 246:15
282:6 304:13,14
304:18
**followed** 75:19
**following** 186:1
**follows** 7:13 80:13
168:25 171:17
221:17 238:1
301:8
**foot** 163:11,17,18
235:17 258:2
**foothills** 216:10
221:10,25 222:2
242:6
**footprint** 55:14
56:1
**foregoing** 328:7
329:7
**forensic** 201:4
**forget** 137:21
258:24
**fork** 125:19 230:7
230:8,8,14,17
231:5,10,13
**form** 23:12 39:19
39:20,25 40:5
108:16 129:24
137:12 159:10
165:23 167:18
168:8 169:2,25
191:2,8 226:6
234:7 329:12
**formation** 4:19
41:18 90:21 92:1
92:10,17 93:10
97:23 98:24 103:6
103:15 104:7
115:16,24,25

Veritext Legal Solutions
866 299-5127

[formation - gee]

119:15 127:7,12
128:13,14 138:18
144:9 145:15
146:14 149:14
150:21 151:9
152:6,17 153:15
190:2 192:1 195:1
195:2 214:24
216:5 219:2,10
220:9 224:19
225:2 232:5 235:1
235:5,5,22 236:1
238:25 239:10
242:23,24 243:25
246:17,19,20
255:23 256:11
316:16,18
**formations** 235:21
241:8 242:3,15
243:2,14,22
244:15 245:10,17
246:6,8,22
**formed** 137:18
324:2
**former** 277:5
301:1
**formerly** 219:9
**forming** 60:3 61:3
121:3 129:10,19
300:24 310:3
**forms** 39:19
**forth** 10:7 282:14
282:21 283:5
284:9
**forward** 9:5
**found** 29:11 43:3
106:14 110:10
133:8 136:22
137:10 143:2
148:19 196:20
206:22 207:10

215:5 275:7,7,10
275:19
**foundation** 136:6
156:11 186:12
243:15
**four** 25:10 53:13
103:15,23 104:6
104:12 107:4
109:2 111:6,19,19
116:3 137:23
161:9 169:14
171:5 178:18
270:3 284:9,16,19
285:24 321:13,13
321:14,15
**fourth** 2:12 256:8
304:9
**frame** 116:21
176:11
**francisco** 3:10
64:18,21
**frankly** 133:19
254:20 278:21
**fred** 11:9
**freezed** 116:21
**frequency** 136:20
**frequently** 103:9
**front** 304:16
**froze** 209:12
**fuel** 292:2,9
**full** 9:22 28:11
81:23 256:8
269:12 325:13
**fully** 24:10
**furnishings**
288:25
**further** 51:3 90:3
90:4 102:12 113:4
121:25 147:19
203:25 207:5
258:19 296:21

299:13 306:8,18
310:13 311:8
320:12,14,23
326:6 329:21
**future** 292:11
**fuzzed** 185:13
**fuzzy** 35:9 57:21

## g

**g** 7:19
**gabriel** 93:3,6,9,21
94:8,19 95:2 97:8
100:13,15,21,24
101:1 214:15,19
218:20,20 219:1,5
219:17 220:23
236:8 243:23
**gailey** 4:24 254:20
257:2 262:24
**gailey's** 250:5
251:13 255:17,18
258:7 262:22
264:21 266:21
**gallons** 53:20,20
**gary** 1:17 2:1 4:4
4:12 6:11 7:11,19
23:19 37:20
326:22 328:5,14
**gary's** 32:10 295:3
**gather** 303:9
**gears** 208:10
**gee** 2:10 4:6 7:1,1
7:16 11:22 12:2,7
12:13,20 13:18,24
14:8 16:22 17:4
17:18,22 18:1,4,9
18:11,15,21 19:3
24:7 26:20,22
30:21 32:14,17
33:2 34:18 37:8
38:2,12,19 42:19
42:22 45:19 49:2

49:22 50:13 52:22
54:3,23 55:4
57:10,20,23 58:14
58:22 59:3,8
60:10 61:10,19,21
61:24 62:4,5,10,11
62:14 63:9,24
64:16 66:1 67:4,7
67:15 68:9 70:24
79:19 80:8,11,18
82:17 84:12 85:1
86:19 90:5 91:13
95:25 96:4 98:19
99:4 101:15,18,22
102:19,22 108:14
111:2,9,17 115:2
117:18 119:5,11
122:15 123:12,15
124:15 128:18
134:10,12,19
136:10 137:2,15
137:20 138:5,12
142:20 149:8,20
151:19 154:10
155:9 156:16
157:21 158:12,15
159:21 163:7
164:11,16,18,24
166:2 167:7,25
168:10 169:6
170:9,21 171:14
172:2,7 174:9,13
174:22 175:10,22
180:19 181:6
182:17,20 183:22
186:23 188:19
192:10 199:5
201:17 206:19
207:7,20 208:15
208:21 209:19
213:22 214:2,9

Gary Hokkanen

[gee - go]

218:14,15 221:11
222:1 225:11,12
226:8,13,15
227:18 230:4
231:8,20 236:20
238:8,12,20 239:8
240:21 241:6
243:1,17 244:5
249:2,9,15 257:6
264:10 265:20
273:2,5 274:19
299:1 303:16
304:1 306:10,19
307:13 308:2,14
308:20 309:2,11
309:18 311:7
315:2 316:3,12
317:23 319:1,9
321:11,23 324:25
325:4,24 326:4,10
326:13,15 327:10
**general**  21:15,24
23:20 24:13 37:24
39:6 42:11 47:13
48:25 71:5 74:11
75:4 81:15 87:12
88:10 90:17 92:13
98:2 106:25
108:22 109:17
123:2,8 131:5,22
131:23 135:7
139:9 146:21
207:3,4 266:12
295:24
**generalize**  173:17
**generally**  9:9 15:9
20:3 21:18,23
22:11 34:6 36:19
37:15 39:21 41:9
41:14 42:5,14
43:3,15 44:4

45:10 48:23 56:18
60:13 67:21,21
72:22 74:13 75:10
75:14,24 76:13,20
76:22 77:1,3,12
78:8,11,20,24
79:22 81:3 93:20
94:2 100:3,17
101:11 103:6,10
110:12,14 116:17
117:13 118:13
119:25 201:23
242:12 256:12
257:22 258:9
263:23 266:7
281:4,21 282:1
288:25
**generate**  20:4
175:13
**generated**  100:2
119:13 138:13
151:25 200:6
213:4 261:25
278:13 285:8
**generates**  308:6
**gentleman**  265:3
**gentlemen**  226:14
**geo**  52:3,3
**geographic**  48:7
**geographical**
161:4
**geologic**  96:18,24
97:13 100:1
161:10 210:25
215:6 216:8
217:15,23 218:25
220:22 224:24
**geological**  52:2,3
53:14,22 97:11
161:2 163:20
218:9,17

**geologist**  100:12
244:25
**geologists**  118:11
223:20 243:21
244:13
**geology**  100:22
159:18 160:14,16
160:23,24 161:12
161:13,15 210:15
215:10 216:17
218:2 223:25
243:20 244:21
245:7,12 246:4,10
246:13 247:9,25
256:19
**geomatrix**  14:17
28:10
**geotracker**  31:21
**getting**  89:25
109:22 132:1
143:25 151:17
194:5 197:9
**give**  9:22,24 43:10
46:13 47:5 53:19
56:12 59:6 86:21
86:24 102:17
116:18 139:25
140:2 173:6 180:7
225:21 247:14
253:5,9 270:8
271:7 291:2
297:10 303:13
**given**  7:21 60:24
65:10 125:23
130:17 140:9
145:6 185:7
199:25 254:12
283:14 308:25
318:6,6 326:21
**gives**  202:13 245:8
259:2

**glass**  309:9,19,25
310:6,25 311:9
**glean**  66:2 143:23
144:3
**gleaned**  319:18
**glory**  312:16,19
313:3
**go**  6:9 7:24 12:15
18:13 20:6 23:19
25:20 27:12 32:18
32:22 35:7 36:16
37:20 42:18 52:20
54:22 58:8 67:8
69:16 73:18,21
74:9,10 76:9 77:7
79:11 80:6 81:19
81:20 84:9 91:9
102:19 111:9
121:21 129:11
141:22 147:11
148:20 151:13
154:8,11,19,23
155:3,15 157:15
158:5,6,10 159:12
165:15,24 167:1
168:9 170:2 172:1
175:16 181:4,24
182:13 183:20
184:15,15 186:14
194:9,20 201:8
204:10 206:16
207:16 208:15
210:10 215:7
216:6,16 218:2
227:10 229:3
230:22 234:18
241:7 242:19
244:20 250:4
251:23 259:9
260:9,17 264:10
264:12 272:10

Page 24

Carl Hakkanen

**[go - groundwater]**

274:14 279:25
280:3 284:19
286:24 289:23
290:4 291:6,25
292:13 297:2
298:20,24 299:1
304:6 306:10
307:19 308:3,4,22
310:8 311:18
312:16 313:7,10
320:12 321:11,16
325:4,9
**goal** 39:11
**goes** 40:11 55:16
74:19 144:24
180:22 226:1
228:5,15 240:10
240:13,18 244:8
**going** 6:3 8:9
18:14,15 28:15
32:23 34:12 35:7
37:18 40:12 42:16
43:19 46:15 48:12
49:13 50:8 53:21
54:24 56:6 58:6
58:12 67:10 79:9
79:24 85:25 92:22
94:7 110:14
111:12 118:19
128:4 141:22
142:8 145:22
149:5 152:13
154:7,12 156:21
156:23 157:1,4,6
158:9,11 160:3
162:20 164:19
165:12,22 167:17
168:8 169:1,7
171:24 184:14
185:15 189:19
203:19 207:24

208:5,6,10,16
212:23 242:17
249:12,16,17
250:2,4,6 254:21
259:20,24 264:14
271:7 272:8,16
273:2,10 296:14
299:3 303:5,13,17
304:2 306:12,20
321:18 325:23
326:2 327:2
**good** 22:17 28:13
37:25 52:25 54:9
56:12 58:24 90:19
122:18 138:1
160:21 164:12,17
178:10 179:4
180:8 232:12
274:19 279:15
283:10 287:2
**goose** 275:5
**gotten** 54:19 197:4
197:13,15 318:4
323:19
**government**
304:13,18
**grad** 28:8
**gradient** 26:13
144:16,17,22,25
162:18
**gradients** 164:6
240:23
**graduate** 266:13
**grained** 256:15,16
**granola** 208:8
**granted** 152:4
**gravel** 235:24
**gravity** 191:10
**great** 274:16
283:23 293:13

**greater** 72:2 185:3
185:7
**ground** 72:7 94:21
97:1 158:20 159:1
159:6 205:3
232:11 289:19
292:1,9 293:15
294:19 300:14,17
300:19
**groundwater**
20:13,15 21:17,23
21:25 22:4,7,15,16
22:20,21,22 23:1,2
23:3,9,15,17 25:15
25:21,22 27:4
34:20 35:2 40:10
40:11,14,17,25
42:25 44:8 53:2
61:4 62:17 66:15
69:2 74:3,6,8,14
74:18,20 75:21
76:21,24,25 77:2
77:10,13,14 78:7
78:13 79:8 80:19
80:20,22 81:2
83:3 84:4 85:20
85:21 86:4,7 87:2
87:20 88:1,3
89:17,22 91:2,4,5
91:12,17 92:15,19
93:10,15,16,21
94:21,22,23 95:1
96:1,9 97:1,2,5,7
97:10 98:7,17
99:13 101:10
102:10,25 111:21
111:25 112:13,17
112:18,21 113:13
114:6,7,19 115:4
117:21 118:4
119:23 120:8,10

120:13,17,20
121:7 122:2,4,9,13
123:7,9,19 125:15
125:20,23 126:3
126:14,18 127:6
127:11 138:15,16
138:23 139:1
141:11,13,14,19
144:24 145:1,7
146:5 147:2,9
152:8,11,14,15,16
153:11,21 155:23
156:4,9 157:4,8,11
157:13 158:1,3,5,6
158:8,23 159:5,7,9
159:25 160:5,23
161:21,22 162:2
166:4 169:21
170:24 178:24,25
179:21 181:21,21
191:4,10,14,18,24
191:25 192:13,15
192:17 193:5
199:18 200:19,20
201:25 202:1,19
204:21 205:3,7,16
208:24 209:1,4
210:12,13,14,16
211:2 230:12
232:22 233:2,4
235:9 239:4,24
240:2,6 245:11
246:15,18 251:14
254:6,9,14 255:20
255:24 256:13,17
257:4 267:15,18
271:15 293:14
294:20,24 296:22
300:16,21 308:8,9
311:4 315:21
317:12

Veritext Legal Solutions
866 299-5127

[gsi - hey]

**gsi** 28:4
**guess** 31:1 136:8
  207:9 212:18
  214:11 217:21
  235:15 239:9
  276:24 280:11
  306:11
**guesses** 220:22
  278:21
**guessing** 228:19
**guidance** 11:16
**guy** 279:15
**guys** 113:18
  297:23
**gw** 1:7 6:16
  252:14 262:11,11
  262:11,13,14
  269:24 270:1,3,22

**h**

**h** 4:10 5:1 7:19
**hagstrom** 3:6 7:5
  7:5 9:4 11:9,19
  13:12,23 14:2
  16:19,25 17:15,20
  17:25 18:1,3,6,10
  18:13,17 23:18
  26:19 30:23 32:9
  34:12 37:18 38:17
  42:16 48:12 49:13
  49:16 50:8 52:6
  54:18 57:9,18
  58:6,18 59:2 60:5
  61:5,18,19,21 62:1
  62:2,7 63:5 64:8
  67:2,4,6 79:9 84:7
  84:16 86:12 88:23
  91:8 101:19
  102:17,21 110:25
  111:11 114:23
  122:7 123:11
  131:17,21 132:6

134:17 136:5,24
137:12 138:8
142:11,16 149:5
153:19 155:1
156:10 157:14
158:9 159:10
163:2,22 164:17
165:22 166:25
167:2,17 168:7,13
168:17,21 169:1
169:25 170:12
171:13,24 174:7
174:11 175:4
181:4 182:15,19
183:15 186:12
188:2 192:7 199:2
201:14 203:2
206:15 207:1,14
212:16 214:7
225:8 226:6,8,11
231:7,18 237:23
242:17 243:15
249:6,9 259:24
260:9 272:12,15
272:18 273:19
274:1,6,9,18
288:23 289:24
295:3,7 296:25
298:5 303:23,24
304:2,5 305:7,10
307:21 308:11
309:14 310:16,21
314:25 316:2
317:16 318:23
321:8,14,17
324:19 325:21,22
326:1,16 327:6,9
**half** 27:13,17,17
27:20,22 34:14
54:21 109:10
133:23 173:14

198:7,11,15,22,24
202:4 203:21
204:1 207:13
235:3 253:16
**hand** 34:22 148:17
228:14 235:25
248:11 329:23
**hang** 54:18,18
171:13 207:14
305:7 312:22
313:1
**happen** 36:18
236:14
**happened** 70:23
140:24 223:3
258:25 286:11,18
286:22 291:14
308:19
**happens** 95:16
98:22,25 99:3
220:13,21 221:1
246:20 267:14,15
267:16
**happy** 18:18 294:4
**hard** 34:22 48:24
56:11 59:5 60:12
123:1 160:8 240:4
**hardness** 243:5
**hassan** 14:10,12
151:22
**hatch** 227:13
**hats** 326:17
**hazardous** 284:22
284:25 285:11
286:14 288:15
289:5,13 290:9,17
294:14,18,23
296:16,19 297:9
299:24 300:23
301:10 302:5

**head** 8:15 121:16
121:17 230:16
**heading** 121:24
**heads** 122:2
**hear** 14:11 103:8,8
117:19 124:18
160:17 168:14,16
168:23 231:7
263:8 268:20
272:14 297:21,22
297:23,24,25
298:7,9
**heard** 14:23 15:16
15:18 17:2,5,7
31:2 81:14 217:6
218:13
**hearing** 298:5
**heavier** 190:19,21
191:3,11
**held** 32:24 291:17
321:20
**help** 14:7 21:19
56:9 66:10 69:24
85:4 117:25
126:22 127:16,18
127:21 157:6
226:18
**helped** 34:24
**helpful** 34:19
**helps** 68:23 69:2
75:23 144:23
**hereto** 12:19 19:2
119:10 128:17
138:11 180:18
250:10 273:8
329:20
**hesitating** 253:8
**heterogeneous**
165:5
**hey** 295:24

Gary Hokkanen

**[high - hydrogeological]**

| | | | |
|---|---|---|---|
| **high** 71:24 72:1 110:8 111:4 145:4 196:12,18 240:9 240:18 256:16 271:1 320:6 323:6 323:12 | 17:8 18:21 23:19 24:8 26:21 31:17 33:3 37:20 39:3 39:14 42:18 44:17 45:1 48:15 54:19 54:22 56:13 58:8 | 315:18 316:13,25 319:3 321:24 325:11 326:7,22 328:5,14 **hokkanen's** 12:3 137:6 325:6 | 326:1 **hsu** 116:2 119:15 120:2,20,20 121:7 123:1 125:9 138:18 140:20 170:18,19 194:10 |

**higher** 39:4 95:6,7 109:16,25 110:9 110:14,22 149:25 150:10,11,14 157:9 159:2 163:11,18 189:18 189:20 193:16 195:8,8,13 320:12

**highest** 107:12 134:23 135:3,8 196:24 231:24 233:24 269:24,25

**highly** 319:19

**hill** 12:22 14:22 36:7 81:20 82:3 128:11 145:12 146:3,8 147:22 151:6 172:17 190:13 265:2 267:22 314:23

**hill's** 149:12

**historian** 313:5

**historian's** 312:21

**historic** 152:16

**historical** 267:1

**historically** 152:19

**history** 30:13 103:4 152:14 292:8 318:7

**hit** 238:24

**hokkanen** 1:17 2:1 4:4,13 6:11 7:7,11 7:17,19,20 10:2 12:21 15:6 16:8

67:16 68:10 70:2 74:15 79:11,24 84:9 90:6 99:20 101:23 103:1 111:3,18 119:5,16 124:17 126:11 128:7,19 131:10 133:23 138:5,13 141:9 142:11,12 145:10,21 151:20 152:4 155:25 157:15 158:10,16 159:12,24 160:5 162:7 164:25 165:24 168:1,7,11 169:9 170:2 172:8 172:10,14 175:11 176:3,10 178:17 180:12,23 181:7 182:21 186:14 187:20 189:16 198:3 199:7 200:21 202:14 205:10 207:16 208:12,22 210:17 219:24 221:13 222:16 229:25 236:21 242:19 246:22 249:24 263:9 264:20 273:10 274:21 297:2,16 298:6 299:9 303:18,20 306:20 307:14 308:15 309:12

**hold** 12:11 101:13 101:13,13 142:5 156:24 235:25 240:13

**hole** 237:7

**holser** 93:3,5 99:22,23,25 100:3 100:9,11,16 101:4 101:6,9,24,25 143:9 216:20 219:6,21

**homework** 99:21

**homogenous** 4:22

**honest** 326:14

**honestly** 15:19 156:12 157:20 282:22

**honorable** 17:9

**hooked** 312:2

**hope** 8:22 240:15

**hopefully** 131:10 138:5 151:20 157:5 274:3

**horizontal** 215:14 215:16 219:3,9 248:10

**horizontally** 48:21 48:24 89:14 97:22

**horse** 121:16,17 121:17

**hour** 327:12

**hours** 284:13 303:19,25 304:3 324:18,19,21,23 325:2,15,17,22

194:8,14,17

**huh** 8:14,14 187:18 248:13

**huie** 3:5

**hundred** 72:12 114:17 183:6

**hydraulic** 5:3 33:18 34:2 45:12 45:13,15,17,18,23 45:25 46:11 48:23 51:10 98:11,12,16 100:4 154:3 160:14 161:13 164:2 255:19 256:16

**hydraulically** 47:9 47:16 63:17 65:22 66:20 190:13

**hydro** 96:14 160:15 163:20

**hydrogeologic** 52:16 53:15,22 96:17 156:18 161:9 210:25

**hydrogeological** 49:3,10 50:5 53:9 57:24 96:15 97:25 150:25 156:7,7 162:23 165:1 199:18 208:2 210:23

**hsus** 33:14,19,20 33:22 193:17

Page 27

[hydrogeologically - included]

**hydrogeologically**
51:25 57:6 58:3
64:3,19 65:3,5
146:25 147:1,12
147:25
**hydrogeologist**
21:16 23:2,8,11
43:25 45:13 52:9
57:17 58:16,21,24
77:17 113:18
124:5 128:1
200:22 201:6
245:23 250:23
300:20
**hydrogeologists**
22:20 28:12 34:9
34:16 43:21 59:6
85:25 87:18 95:11
104:24 170:5
245:23
**hydrogeology**
39:22 96:25
193:11 245:14,17
**hydrographs**
256:25 257:3,19
**hydrologic** 152:2
**hydrostatic** 33:14
33:16 40:2,3,4,15
43:9 54:10 118:24
118:25 120:25
138:22 149:14
157:9 158:23,25
159:8 189:19,21
190:2,12,22
233:22
**hypothesis** 78:24
79:1 125:1
**hypothetical**
49:16 50:10 51:16
52:21 55:1 56:11
59:4 65:10 66:9

78:16,17,18,20,21
78:22,23 79:1,13
82:6,23,25 84:13
84:22 106:5 107:8
107:9,24 108:3,10
109:6,14,17,23
155:2 158:16
159:20 191:18
203:19 206:20
207:4 211:9,11,13
220:7
**hypothetically**
94:7,19 106:16,17
184:4
**hypotheticals**
108:17

**i**

**i.e.** 290:25
**idea** 24:5 96:5
164:17 182:6
185:18 254:19,23
**ideal** 69:20
**identification**
12:19 19:2 119:10
128:17 138:11
180:18 250:10
273:8 292:1
295:19
**identified** 104:2
117:21,24 151:9
151:12,14 212:12
216:9,18,19 235:7
277:7 278:3 300:3
313:5 315:13
**identify** 129:2
243:3 258:7 288:7
288:21 289:12
290:17,25 291:16
291:20 292:20
293:22 295:16
296:8 297:8

299:15,20 306:22
307:24 308:5
319:6
**identifying** 291:13
292:15 293:17
318:15
**ignorance** 96:20
**ignored** 266:24
267:8
**imagine** 160:8
193:8
**immediate** 46:24
216:3 257:10
**immediately**
140:10
**impact** 10:20
80:20,21,21,24
87:6 90:14 91:12
91:15,18,23 92:17
92:19 94:21 99:23
100:5 101:9
102:24 104:9
123:20 125:10
152:7,11 178:12
188:1 192:1
202:16 206:24
212:5 219:25
220:5 232:15
234:19 237:12
239:3,10,18 240:1
245:10,16 246:7
291:9 293:23
**impacted** 24:2
73:11,13 81:1,2
91:2 103:15,20
105:7,16,21 106:6
106:10,22,24
111:21 171:7
200:19,19 216:1
308:8,9 311:4

**impacting** 38:16
107:4 190:1,1
**impacts** 104:7,10
146:11 160:22
197:25 215:21
**impair** 9:21
**implemented**
71:25
**importance** 93:6
**important** 48:22
68:18 72:14,15
89:15 90:9,9
173:1 254:24
290:15 291:14,19
292:19 293:19
305:21,22
**importantly**
212:11
**impossible** 165:11
165:19 166:7,23
166:23 167:14
168:5 169:23
191:23
**impression** 215:23
**inaccurate** 221:5
**inch** 322:7
**inches** 220:4
**inclination** 158:1
**incline** 156:24
158:22
**include** 209:21
226:21 245:21
252:12,19 253:4
253:19 260:3
316:23
**included** 226:17
238:11 245:6
247:9 251:25
252:3,15,17
253:16 271:3
275:20,22

Veritext Legal Solutions
866 299-5127

Gary Hakkanen

**includes** 142:18
**including** 177:15
  217:16 227:25
**inclusion** 310:8
**incomplete** 50:9
  155:2 183:16
  211:6
**incorrect** 125:1
**increasing** 194:13
**increments** 228:19
**incumbent** 292:25
**independent** 68:10
  68:14 245:15
  263:15
**independently**
  29:18 44:2
**indicate** 25:11
  71:12 94:4 95:20
  109:1 119:22
  122:12 124:8
  126:13 132:6
  157:11 190:10
  197:3 214:14
  234:10 253:22
  254:5,16 265:25
  266:18 267:2
  270:18 294:16
  306:23
**indicated** 34:8
  57:3 71:1 75:4
  118:5 120:16
  121:9 139:10
  140:6 144:1
  155:25 181:7
  190:11 212:24
  238:16 252:23
  268:12 281:18
  285:21 318:9
  319:22
**indicates** 120:6
  144:14 150:3

268:9
**indicating** 253:3
  296:17
**indication** 47:15
  58:2 116:18
  159:14 215:25
  248:22 288:15,20
  309:9 311:13
**indications** 309:20
**indicative** 21:21
  51:25
**indirectly** 316:24
**individual** 89:4
  117:8 187:18
**industrial** 2:17 7:4
  213:10 219:13,15
  231:2 239:5
  249:25 286:2
**industry** 201:3
  318:17 320:6
**industry's** 311:25
**inferences** 76:11
  76:17
**infiltrate** 300:17
**infiltrating** 300:3
  300:4 301:13
**infiltration** 74:13
  255:15 300:13
**influence** 51:18
  54:6,7 90:25
  126:14 156:8
  157:12 159:8
  161:10 180:24
  182:22
**influenced** 54:12
**influences** 90:11
  90:14
**information** 14:5
  16:14,24 24:9
  25:2,3 27:16 51:1
  51:3,12,14 59:12

59:14 61:12,17
  62:16,23 63:3,11
  63:12,18,21,23
  64:20 65:4,13,14
  66:2,4,5,19 68:5
  69:13,21,22,23
  82:13,22,24 84:1,2
  84:11 85:2,3 99:9
  99:22 100:2
  112:18 143:12
  144:23 150:19
  152:22 159:23
  162:8 172:3 202:5
  210:2 211:17,20
  214:12 215:2,5
  217:15 219:18
  224:24 233:10
  241:3,14 242:14
  246:1,11 247:8
  249:1,4 256:19
  264:25 265:5,11
  275:4 276:3 285:3
  285:4 287:9
  290:24 291:19
  292:18 293:20
  303:9 309:5,8,24
  310:11,14 311:23
  312:5 317:7 318:6
  318:10,18 319:6
  319:17,24 324:6
**initial** 253:21
**inquiries** 287:1
**inserted** 269:10
**insight** 247:14
**inspection** 285:23
**installed** 20:16,25
  21:3,7 52:19 85:8
  90:22,23 91:5,7
  127:8,13 262:2,14
**installing** 35:2

**instance** 40:1
  85:12 202:15
  206:10
**instances** 75:13
**integrity** 233:12
**intended** 269:10
**intentionally**
  16:24 32:14
**intercepting** 193:6
**interest** 38:21
**interested** 6:21
  276:16 329:21
**interesting** 154:7
  269:17 287:3
**interestingly**
  201:21
**interior** 287:17,21
  287:23,23 288:18
**interject** 213:14
**intermittent** 271:2
**intermittently**
  270:3
**interpret** 224:23
  249:3
**interpretation**
  57:16,25 248:5
  257:18,23
**interpretations**
  224:1
**interpreted** 94:2
**interrupt** 138:2
  279:24 284:12
  309:16
**interrupted** 263:5
**intersect** 181:17
  183:24 185:10
  259:7
**intersecting**
  192:23
**intersects** 183:1
  192:19

Page 29

Gary Tikkanen

[interviewing - knowledge]

| | | | |
|---|---|---|---|
| **interviewing** 276:19 | **irvine** 64:20,22 | 244:7 260:6 | 157:16,19,22 |
| **interviews** 287:10 | **ish** 176:11 | 263:17 279:24 | 158:18,22 161:2 |
| **introduce** 11:23 | **iso** 162:4,4 | 280:6 314:22 | 163:9 165:8 |
| 130:23 | **isolated** 33:21 | 324:1 | 171:13 173:1 |
| **introduced** 18:21 | **isotope** 206:21 | **kinds** 228:11 | 174:1 175:11 |
| 131:8 132:7 | **issue** 134:1 193:9 | **knew** 62:20,24 | 182:2 183:18 |
| 180:11 | 193:10 273:18 | 323:22 | 191:22 193:7 |
| **introducing** | 298:4 | **knock** 109:12 | 199:14,15 202:21 |
| 145:10 | **issues** 139:5,13,14 | **know** 8:19 12:10 | 202:22,22 207:19 |
| **investigate** 277:9 | 139:15,19,21,22 | 14:9,12 15:20 | 207:25 208:1 |
| **investigated** | | 16:20,23 19:15,22 | 215:23 218:1,5 |
| 222:15 315:21 | **j** | 20:1,8,15,24 21:5 | 219:22 223:7,12 |
| **investigating** | **j** 261:4,10,12,12 | 27:13,14,24 28:14 | 224:4,13,20,23 |
| 276:19 | 261:20 | 31:12 34:5 35:1,8 | 226:2,5 228:15 |
| **investigation** | **jet** 202:19 | 35:11 36:5,9 | 230:16,18 234:3,8 |
| 12:22 15:4 67:19 | **job** 1:24 23:11 | 44:17,19 46:6 | 238:6,22 240:16 |
| 68:8 128:14 | 130:22 | 49:7,24,25 50:14 | 240:23 241:11 |
| 274:22 275:17 | **jose** 271:14 314:9 | 51:20 52:9,11,12 | 244:4,14 246:7,24 |
| 296:22 297:12 | **judge** 18:13,19 | 52:24 53:4,5,7,14 | 249:4 251:17 |
| 310:13,24 311:9 | 304:5 325:22 | 53:17 54:11 55:2 | 253:17 257:9 |
| 314:22 320:14,18 | **judgment** 283:25 | 55:11,20 58:20 | 258:14 259:5 |
| 320:21,24 321:3 | 284:2 | 59:7,23 60:18 | 261:10 263:19 |
| 323:9 | **july** 17:10 | 61:19 62:15 64:18 | 269:10 272:10 |
| **investigations** | **jury** 68:20 85:24 | 65:19 67:1,3 | 274:4 279:22 |
| 68:1 275:1,15 | 85:24 97:14 | 69:21 70:2,13,21 | 281:8,8 284:12 |
| 276:4 | **justify** 268:23 | 70:22,23 71:6 | 288:19 289:20 |
| **investigators** | | 79:25 80:8 83:23 | 300:15,22 301:9 |
| 91:23 | **k** | 91:21 94:7 95:9 | 301:12 303:12,18 |
| **invited** 67:5 | **k** 7:19,19 261:20 | 96:1,7 97:24 98:4 | 303:24 307:25 |
| **invoice** 20:9,9 | 262:21 | 98:25 99:3,8,14,15 | 308:23 314:4,5,15 |
| **invoices** 4:14 19:5 | **kayaker** 157:1 | 100:7,16,22 | 314:18,19 317:6 |
| 20:1,4 | **keep** 272:16 | 101:25 105:7,11 | 320:20 322:12 |
| **involved** 34:7 | **keeps** 273:23 | 105:13,15 106:13 | 324:5 325:12 |
| 276:13 278:19 | **keysor** 214:4,4 | 113:10 114:12 | 327:10 |
| 279:4,5,6 286:4 | **kind** 9:8 56:6 73:4 | 118:6,10,14 125:8 | **knowing** 16:14 |
| 308:17 | 73:10 74:20 77:5 | 130:23 131:6 | 68:23 152:13 |
| **involvement** | 80:1 82:13,15,16 | 132:18 133:22 | 153:14 |
| 277:19 | 97:21 101:8 | 135:13 143:6 | **knowingly** 16:16 |
| **irregular** 161:1 | 143:13,18 160:9 | 145:3,16 146:23 | 16:17 |
| | 174:12 194:4 | 147:7,8 153:9 | **knowledge** 99:17 |
| | 218:16 227:21 | 155:6 156:12,13 | 218:6 |
| | 232:15 239:7 | | |

Veritext Legal Solutions
866 299-5127

**[known - lines]**

**known**  33:25 58:2
203:1 236:13

**l**

**l**  3:6 175:21
261:20 262:18
**lab**  267:3 268:15
**labeled**  119:14
128:12 145:12
**lack**  47:14,15
51:23 54:15
148:16
**lacks**  136:5 156:11
186:12 243:15
**laid**  218:25 236:3
237:2
**language**  92:23
260:18 289:11
304:15
**large**  33:24 34:7
87:5,10 91:11
95:10 110:16
117:10 123:3,3
124:21 256:15,16
277:25
**larger**  39:4 130:10
**late**  143:25 194:5
276:21 277:22
301:5 311:16,19
312:2 320:4
**lateral**  89:24
212:5
**laterally**  89:14
235:18,20 236:6
**law**  31:20 191:1
**laws**  328:6
**layer**  46:23,24
**le**  311:12,22 312:8
312:9 320:4
**leach**  301:15
**leaching**  302:5

**lead**  289:1 300:13
**leading**  24:16,24
24:24 25:12,16,21
26:1,2,7,7,9,13,17
26:24 27:2,3,6,17
**leak**  293:15
**leave**  47:19 88:12
98:14 165:12,19
165:20 166:9
167:15
**leaving**  165:14
171:1
**lechler**  78:16 82:5
314:23 315:25
316:5 317:11,17
**led**  73:15 243:13
277:8
**left**  129:4 194:2
230:1 248:11
263:17 292:13
321:9 325:1
**legal**  307:21
308:12 319:5
**legend**  119:21
128:11 247:13,14
247:17 248:11
249:1,3,8
**legitimate**  184:5
**length**  87:25 98:21
178:3 205:21
220:2 226:1
270:21
**lengths**  51:9
**lent**  91:23
**leserman**  323:4
324:9
**leserman's**  323:14
324:10
**lesser**  100:21
**level**  53:3 60:20
62:20 63:1 64:1

66:6,10 79:22
80:17 85:9 123:25
139:23 140:6,15
141:6 143:16
144:6 145:2 158:8
159:6 187:10,11
197:2 202:10
212:3 230:22
257:4,10,14,24
266:14
**levels**  45:6 71:16
71:24 80:22,24,25
81:1,2,4 95:10
107:15 108:2
112:13,20 118:4,7
118:15 120:6
121:8 122:11,14
123:5 125:14
137:9 141:2,7
144:10,12 145:6,8
149:21,24 150:13
159:18 161:10,24
162:1,2 163:25
164:1,8,9 196:4,12
240:9,18 241:4
253:12 254:4,10
254:18 257:22
258:4 266:17
**lewis**  30:1
**liability**  291:12,24
293:9
**library**  110:5
209:21
**licensed**  250:24
251:1,9
**licenses**  250:21
**licensing**  251:5
**lie**  214:18
**light**  91:23 244:7
247:17

**lighter**  191:3
**likelihood**  320:6
**limited**  18:12
247:5
**linda**  1:22 2:5 6:19
80:9 133:22
137:25 221:11
237:24 272:18
274:7 301:6
306:10 326:17
327:6 329:4,25
**line**  5:16 12:12,15
43:1,2 54:1 87:3
87:11 94:7,9,10,12
94:15 95:17 96:2
126:1 134:14
135:14 140:11
143:8 171:2,3
174:24 182:1
184:16 187:18,19
229:12,13 253:25
**linear**  163:21
**lines**  21:18,21
93:25 94:1,4,11
95:21,25 98:1
122:12 138:19
139:6,23 140:1,7
140:13,15,22
141:1,3,10 154:7
154:11,17 155:15
155:18 160:6,6,9
161:7 162:9,11
173:16 181:1,8,9
181:10,10,23
182:11,23 183:20
183:24 185:9,15
185:22 186:9,18
186:19,21 187:5
187:12,23,24
189:1 246:23
253:19,20,22

Veritext Legal Solutions
866 299-5127

[lines - looked]

254:3 271:14
299:13
**lining** 44:4
**liquid** 39:24 234:6
292:9
**list** 209:2 213:19
263:13 290:8
296:7 297:9
318:21 319:16
**listed** 103:23
212:24 310:4,6
**listing** 294:1
295:21 311:6
**lists** 310:4
**liter** 134:24
135:17 269:23
270:2
**literally** 133:19
191:6
**literature** 41:14
180:5 198:14,19
**litigated** 312:3
**litigation** 103:20
104:8 131:3
283:11 307:6
318:22
**little** 12:3 19:9,24
24:21 35:9 49:17
51:2 56:11 57:1
57:21 60:19 69:5
79:4 80:1,4 88:15
89:20,21 90:7
99:21 108:12
114:5 118:2,12
126:1 134:1 137:1
142:1 151:17
154:5 156:24
158:7 166:1
169:18 180:22
184:24 187:12
209:12 224:18

227:13 229:10
237:5,25 239:17
248:11,12 255:18
257:15 261:13
280:11 283:22
303:3
**live** 139:24
**living** 277:23
**llc** 2:18 7:4 250:1
**llp** 2:9 3:5
**load** 12:4 272:16
273:1 274:5
**loading** 272:21,22
273:23 274:2
**local** 326:24
**localized** 156:7
**locate** 263:25
**located** 41:17 43:8
46:14 47:12 49:5
65:1 140:19 166:8
221:7,20 243:24
244:1 258:20
263:23 266:3,23
**location** 46:9
47:13 53:6 94:13
94:16 121:20
134:3 145:9,9
175:9 246:25
255:14 268:6
269:7
**locations** 74:2
75:25 201:9
242:25 266:19
268:11,19
**logs** 151:2 223:14
223:17,19 224:2
235:2 241:12
244:18 245:4
246:11
**long** 14:4,20 15:1
24:1 42:20 47:24

48:2,3 57:1 65:9
80:8 83:17 90:8
94:6,6 118:21
123:13 124:20
127:23,25 141:4
141:17 203:20,23
218:6 220:2,4,6
222:19 225:6,16
226:2,4 227:15
229:2 235:16
241:11 246:25
248:12 250:1
280:1 303:21
304:3 306:1
323:17 326:4
**longer** 125:14
142:8 155:18
250:3 289:14,18
291:3 293:2
**look** 10:24 11:2
19:4 24:19 27:12
38:9,9 39:1 50:16
51:13 52:10 70:6
71:7,10,11,15,20
71:22 73:14 79:20
80:14 96:11
112:16,22 118:3,4
118:6,11,13 119:6
121:2,10,13,24
123:4 126:20
128:3,8 132:12,16
135:4,24 141:1,19
145:17 148:15
150:8 151:13
159:16,17,18,22
159:24,25 160:3,4
174:18 175:5
180:9 184:8,20
185:5 187:15
190:8 194:19
200:1 206:5

207:18 213:13,22
215:3 222:6
223:18 225:10,13
225:19,20 228:13
228:20 229:18
243:3 248:25
251:16 253:9
256:1 260:17
263:15 264:6
268:21 274:13
284:10 287:15,19
289:9,22 292:5
294:4 295:10,11
295:11 302:17,17
307:23 308:18
318:13 320:19
**looked** 20:12
27:19 37:21 70:4
74:4 75:3 99:4,20
121:8,11 134:15
134:25 135:5
141:5,15,16 144:4
144:10 148:8
149:21 152:18
153:24 170:17
172:4 177:1,6
178:13,15 179:22
179:23 187:15
193:20,21,21
195:20 197:20,21
197:24 198:1
200:11 207:17
209:24 210:5,7,7
215:1,9 233:10,18
241:20 254:11
257:24 261:23
263:3,12 265:15
266:1 267:20
306:5 310:7,17,18
310:22 311:2,3
323:11

Gary Pekkanen

[looking - matter]

| | | | |
|---|---|---|---|
| **looking** 7:20 19:23 29:6 31:5,7,11 35:16,22,24 36:2 40:1 53:10 74:25 103:6 113:13 119:18 134:14 142:13 154:6 163:10 176:20 182:7 195:11 203:16 221:2 227:19 228:17,19 232:13 242:21 243:6 247:12,21 248:20 257:20 259:6 266:25 273:22 278:2 288:4,12,13 294:22 312:23,24 313:3 317:21 320:13 | 155:11,12 161:19 161:25 164:9 189:14 227:22,23 230:18,19 244:22 252:24 278:23,23 293:12 312:4 316:20 325:7,9,11 **loud** 186:4 **low** 25:9 45:18 133:6 136:1,20 137:8 145:4 320:8 324:10 **lower** 21:10 81:3 109:19 159:2,3 189:19,21 190:1 193:16 194:8,9 196:4 228:14 320:11 **lucky** 162:17 199:15 **luncheon** 111:14 | **making** 8:9 195:19 201:8 **mall** 110:3,5,8,23 111:4 209:21 **managed** 326:25 **manager** 271:15 **manifest** 285:21 **manifests** 285:8 285:20 **manner** 38:15 50:7 101:1 123:20 174:4 **manufacturing** 224:5,8,11,25 225:2,6,15 226:1,3 227:6,14,15 228:1 228:2,10 229:23 230:21 275:12 277:5 286:17 **map** 4:15,20 119:14 121:2,3,5,9 135:24,24 138:13 138:18,19,21 139:4,6,8 175:24 183:11 215:7,7 217:15,23,25 218:1 219:18 220:24 221:2 224:11,23 225:4 225:10,13,20,20 226:21 227:2 242:4,22 243:19 243:19 244:12,13 248:3,4,21,22,25 249:7,8 252:19 253:2,15 **mapped** 100:16 220:20 221:1 229:20 242:22 **mapping** 220:23 | **maps** 100:1 120:20 141:6 180:24 217:20 222:7 252:11,15 252:17 253:3,17 253:25 **marked** 5:8 12:8 12:17,24 18:25 73:19 119:8 128:15 131:11 138:9 151:21 180:16 250:8 273:6 274:14 **mass** 114:13 116:2 **master's** 250:17 **match** 115:23 **material** 8:20 41:7 41:8 42:3,14,23 43:7,14 44:3,8 97:18 233:17 234:24 235:23,24 236:2 237:1 238:10,13,25 239:1,3,14,19,21 239:25 240:1 242:7 256:13,14 256:15,16,24 285:21 294:17 296:18 324:3 **materials** 40:23 43:1,4,23 44:11,13 46:19 47:23 216:4 216:5,13,24,25 217:1 232:7 237:5 237:6 242:6 243:24 **matter** 6:12 10:3 19:6,18 28:18 30:2,5 31:18 51:19 84:23 277:12 281:5 |

**looks** 119:3 122:2 128:25 143:6,14 149:10 182:12 227:22 228:14 253:15,16
**loose** 298:13
**lori** 3:16 6:17
**los** 2:13,23
**loss** 51:3 158:14
**lost** 80:10 231:18 301:4
**lot** 7:21 14:5 19:24 41:13,16 51:12 52:20,23 72:9 83:11,17,18 90:6 90:21 93:23 95:21 95:23 97:9 100:17 107:22 108:15 126:10,13 127:20 128:2 147:10 153:6,10,23 154:4

**m**

**m** 2:19,20 4:24 15:7 175:21 261:20 269:24
**machines** 312:2 313:24
**madam** 168:17 326:17
**magic** 156:21
**magnitude** 69:8 69:18 71:15
**main** 75:2,2 115:10 142:3 161:23 165:15 197:20 216:11 227:14 228:10
**major** 139:19 218:21
**majority** 142:3 314:2,12,15

Gary Pokkanen

[maximum - minnesota]

**maximum** 54:5
  109:1 262:4
  269:23,25
**mckay** 265:14,14
**mckay's** 265:4
**mcl** 183:6
**mean** 36:16 43:3
  44:19 45:25 48:10
  51:2 56:24 59:5
  70:16 71:3 79:13
  81:15 82:1 83:19
  90:19 94:17 96:24
  97:19 100:20
  106:25 108:14
  119:25 122:9,10
  123:5 140:12
  150:25 152:9
  156:14 166:1
  192:19 200:24
  207:3 210:22
  211:5,5,10 217:2
  231:10 235:18,19
  235:19 242:10
  245:25 247:18
  263:16 265:12
  268:20 276:17
  285:12 301:1
  307:23 308:16
  313:23 315:9
  317:19 319:14,15
  324:19
**meander** 160:11
**meaning** 72:11
  74:17 94:23 98:1
  161:15 187:9
  215:22 231:3
  316:15
**means** 23:24 31:6
  40:21 78:23 93:21
  95:1 104:20 135:2
  144:25 151:1

156:19 165:6
  200:21 203:25
  204:20 254:19,24
**meant** 37:10 96:5
  213:15 263:16
  269:18
**measure** 45:6,15
  201:12 202:9
  242:9
**measured** 41:19
  41:23 141:2 180:4
  225:10 242:24
  243:12 254:4
**measurements**
  243:9 244:3
**media** 6:10 217:3
  217:4 326:22,23
**mediation** 17:8,16
  18:6,11,17,18
**medication** 9:21
**medium** 71:18
  75:8 243:5 320:8
  320:8
**meet** 61:14 286:25
  296:2
**meeting** 18:8
**memorized** 172:22
**memory** 30:21
  33:5 82:21 109:9
  132:25 133:1
  175:14 184:14
  194:23 210:21
  217:11 232:12
  257:14 259:3
  260:18 269:3
  313:4
**mention** 71:5
  92:25 93:2 141:9
  189:18 289:16
  290:20 291:23

**mentioned** 39:25
  54:25 70:16 84:4
  90:11 113:18
  115:11 116:24
  125:22 147:10
  173:23 196:7
  208:23 209:14
  244:10,21 252:20
  254:11 304:20
  323:21
**merge** 90:4
**merging** 88:16
**met** 273:14 284:17
  287:11 289:21
  290:3
**micrograms**
  134:24 135:17
  269:23 270:2
**mid** 35:4
**middle** 40:3,15
  287:22
**migrate** 21:23
  29:14 86:17 87:23
  89:13 94:24 96:2
  98:6,7 107:10
  108:6 117:17
  124:22 125:24,25
  130:1,9 179:8
  190:22 201:24
  210:13 211:2
  271:18 301:16
**migrated** 87:13
  88:5 102:11
  111:25 117:11
  118:20 128:1
  129:21 169:17
  170:8 178:6
  179:22,23 197:1
  200:23,25 202:12
  202:12 203:16,17
  205:17 207:5

212:8
**migrates** 179:20
**migrating** 36:25
  40:14 76:23 78:10
  88:2 89:19 118:16
  121:11 126:7
  130:16 149:16
  171:11,12,22
  174:6 191:14
  197:12,13 233:16
  268:6
**migration** 22:8,10
  37:16 41:6 75:20
  77:22 78:1,5,13
  81:6,14 82:2,19,19
  82:25 84:19 85:18
  86:3,7,8,8,15
  87:20 88:7,21
  90:13,16,22,25
  99:13,24 100:5
  102:9 111:23
  112:24,25,25
  113:3 117:1
  118:22,23,25
  119:1 145:15
  178:25 179:6
  197:4 199:23,23
  206:1 212:9 239:4
  240:1 258:7
**mile** 27:2,7,14,17
  27:17,20,22 87:9
  109:10,11 178:10
**miles** 46:14 65:1
  202:22
**million** 72:3
**mind** 115:23 270:9
**minneapolis** 278:1
**minnesota** 250:15
  250:25 275:16
  277:15,15,23

Page 34

[minor - multiple]

| | | | |
|---|---|---|---|
| **minor** 100:13 | 185:17 203:6 | 186:5 187:6 190:6 | 220:17 221:9,23 |
| **minute** 32:18 | 211:6 | 194:24 195:14,18 | 222:24 251:3 |
| 53:20,20 111:10 | **models** 113:24 | 195:20 196:3 | 266:7 273:10 |
| 131:7 132:10 | 177:8 196:14 | 197:25 200:14,23 | 306:21 321:5 |
| 142:6 164:14 | **modflow** 175:15 | 200:23 201:1,1,10 | **moved** 23:25 |
| 211:16 264:13 | 175:19 | 202:21 203:15 | 32:11 38:23 |
| 272:9 280:12 | **modified** 216:17 | 205:11,16,24 | 120:13 130:20 |
| **minutes** 67:6,7 | 223:25 244:20 | 206:7 208:24 | 166:12,17 167:10 |
| 120:22 164:16 | 245:7 247:24 | 209:1,4,25 210:4,6 | 178:7,8 205:6,12 |
| 197:21 208:11 | **molecule** 191:5 | 223:5,9,11,22 | 206:3,3,8 239:24 |
| 249:13 253:9 | 192:24 | 224:14 231:17,19 | 250:25 251:6,9 |
| 270:8 321:13,14 | **moment** 32:22 | 236:23 241:19 | **movement** 40:24 |
| **mischaracterizes** | 185:13 263:20 | 257:1 261:25 | 40:25 47:14 97:1 |
| 34:13 63:6 84:7 | 264:7,8,9 273:1 | 266:22 267:25 | 301:21 |
| 88:24 242:18 | 326:20 | 270:6 | **moves** 44:12 65:19 |
| **misleading** 57:18 | **moments** 278:14 | **month** 20:5,7 | 66:15 89:20 90:3 |
| **misreading** 197:6 | **monitor** 146:5 | **months** 30:9,20 | 191:4 202:1 |
| **misrepresent** | **monitoring** 20:13 | 48:1 257:12 | 204:21 205:4,7,7 |
| 16:24 | 20:16,24 22:3,7,13 | 285:24 | 239:19 246:18 |
| **missed** 107:1 | 22:20 23:1,7,15 | **morning** 170:4 | **moving** 40:13 |
| 133:23 261:6 | 27:8 34:20 35:2 | 201:19 | 66:16 90:2 116:19 |
| 275:6 | 46:21 47:23 50:11 | **motion** 283:10,16 | 117:13 120:3 |
| **missing** 192:9 | 51:5,11,17,24 | 283:20,25 284:2 | 141:8 155:17 |
| **misstate** 194:14 | 52:14,17,18 53:2 | **motions** 284:1 | 167:22 170:17 |
| **misstates** 63:5 | 53:16,24 54:6 | **mound** 157:6,7,8 | 187:18 191:17 |
| **mistake** 269:11 | 56:21 59:10 69:4 | **mountain** 156:21 | 201:11 203:25 |
| **mistaken** 260:17 | 80:19 108:7 | **mouth** 121:16 | 235:13 259:12 |
| **mix** 237:4 | 109:23 110:15 | 260:23 | 268:6,10,18 269:7 |
| **model** 4:22 126:16 | 111:5 114:7,19 | **move** 14:9 40:10 | 300:4 301:23 |
| 126:20,24 127:11 | 115:4,6,16,22 | 40:16 74:18,18 | 320:2 |
| 127:14 155:5,11 | 116:1,7,8,11 | 75:16 78:7 85:22 | **mp** 133:6,12,19,20 |
| 172:20 175:12 | 117:22 120:14 | 87:3 95:18,18 | 134:3,4,6,16 |
| 177:4,5,10,13,19 | 121:19 122:21,22 | 97:10 102:6 | 135:12,19 136:1 |
| 181:16 182:6 | 123:20 124:23 | 108:20,25 130:18 | 136:15,21 137:6,9 |
| 184:5 189:5,12,14 | 125:10 126:9 | 137:21 166:20,23 | 209:23 |
| 203:10 | 129:18 141:19 | 167:12 168:5 | **mp3** 326:25 |
| **modeled** 91:22 | 146:5 150:15 | 172:8 186:21 | **mpl** 310:8 |
| 176:19 182:10 | 153:21 154:2 | 187:12 191:9,24 | **multi** 134:9 |
| **modeling** 36:20 | 169:21 170:24 | 191:25 192:13,15 | **multiple** 61:5 75:5 |
| 153:24 172:17 | 178:15 183:3 | 192:16 202:2 | 86:8 117:11 |
| 177:1,13 182:17 | 184:2 185:20 | 208:9 217:4 | 123:13 135:1 |

Gary Pekkanen

[multiple - numbers]

201:9
multiplication 204:4
multiport 134:7 134:10
multistep 307:19
munitions 70:13
murray 2:19,20,25 7:3 12:8 249:24 264:11 303:16 326:6
murraysinclairla... 2:25
mute 151:16 218:11 238:17 288:10,22 298:3 307:9
muted 272:12,13
mw 122:20,23 140:18 148:22 149:10 184:22 209:16 235:8

**n**

n 4:1 7:19,19 132:14 261:20
name 6:17 7:18 31:2,24 249:24 265:4 279:18
named 329:7,11
names 209:17
narrow 126:1
natural 145:22 214:13
nc 121:22,22 123:1 125:6,6 152:25 153:4,5 185:21,24 186:7,11 209:17
near 26:2 124:1 190:20 195:23 209:17

nearer 164:3
nearest 121:14
nearly 305:21
nearsighted 180:21
necessarily 285:12 315:16 318:2
need 7:25 22:2,3,7 22:16 39:12 44:18 44:23 48:9 51:3 52:11,12 67:1,3 85:21 121:21 138:3 164:12,14 206:2 214:12 234:18 241:3 264:6 267:12 269:1 272:8 288:5 291:11 296:5,6,7 297:8,12 299:19 299:21
needs 282:6
negative 15:17,19
neither 233:23
nest 115:10 116:3 141:20,21,24,25 144:7 149:22,23 149:23,24 150:1,4 150:20 184:23 209:15,16,16
nests 133:17 269:8
never 15:14 56:20 133:3 136:11 186:13 199:16 217:21 251:11 276:22 319:5
new 31:10 105:5,8 128:4 160:2 180:13
nice 69:20 161:3
nickerson 1:22 2:5 6:19 329:4,25

nine 208:9 303:18 303:19,25 304:3 321:7 324:19,21 324:22 325:2,8,8 325:15,22 326:1
nods 8:14,15
noise 204:9 297:15
non 87:18
nonaqueous 39:23
nondetect 109:13 267:1
nonresponse 50:19 53:11 57:4 58:1
nonresponsive 59:13
nope 173:9
normal 7:24
normally 39:8 41:5 43:8 278:7
north 25:20,23 26:4,6,8,11 27:14 27:14,15,17,18,19 27:21,22 89:21 93:14 94:24 95:7 114:12 120:21 129:1,6,17 141:18 141:20 143:8 149:16 165:21 166:10 168:3 169:10,22 209:23 214:15 216:10 219:17 221:10,24 227:23 228:17 230:21
northern 114:11 115:13,14,19 140:5 166:12,18 166:24 169:7,13 169:24 170:17 229:18

northwest 25:15 26:5 89:20 103:8 103:13 115:12 120:18,21 122:3 138:24 139:1,9
nossaman 2:9
nossaman.com 2:15
note 44:21
notice 2:5 242:4 253:18
noticed 247:22
noticing 6:25
number 4:11 5:2,9 6:15 14:4 19:23 20:18 21:10 22:19 22:25 23:7,15 30:8 33:14 50:23 56:4 57:14 58:13 59:24 72:12,21 75:15,16,17 85:14 85:15 97:9 111:19 111:19 130:4,8 132:17 141:6 162:5 163:25 172:9 200:9 204:23 207:25 208:9,23 210:10 212:19 217:25 229:7,9 230:18 242:21 247:6 248:9 249:11 250:24 253:5 268:15 272:22 274:6 278:20 286:6,10 305:19 306:22,22 310:4 313:13 321:7 326:22
numbers 20:22 198:16

Veritext Legal Solutions
866 299-5127

Gary Vikkanen

[numeral - okay]

| | | | |
|---|---|---|---|
| **numeral** 132:21 | 317:16 318:23 | 15:22 16:23 17:5 | 106:4,13 107:24 |
| **numeric** 248:7,7 | 325:5 | 18:10 20:3,20,24 | 108:10 109:14,21 |
| **numerous** 265:9 | **objections** 6:23 | 21:5,21 22:2 | 110:18 112:16,23 |
| **nuts** 276:17 | 17:20 61:20 | 23:14 24:23 25:5 | 113:8 114:1,16 |
| | **objective** 39:12 | 25:7,14 26:6,15,24 | 115:23 116:6,12 |
| **o** | 174:2 | 27:6,12,21 28:5 | 116:20 117:5 |
| **o** 7:19 15:7 134:10 | **objectives** 38:13 | 30:18 32:7,21 | 118:1 119:12,18 |
| 134:11 175:21,21 | 38:24 174:2 | 33:6,13,20 34:19 | 120:7,19 121:13 |
| 261:4,10,20 | **observation** 96:8 | 35:1 36:13 37:14 | 121:23 126:10,24 |
| **oakland** 2:4 | 110:21 287:17 | 38:3,12 39:3,25 | 127:18 128:7 |
| **oath** 8:4 | **observations** | 40:13,19 41:1,11 | 129:8,16,25 130:8 |
| **object** 26:19 34:12 | 111:4 198:20 | 41:16,22 42:3,8,23 | 130:21 131:10 |
| 37:18 42:16 48:12 | **observe** 242:8 | 43:13,15,22 44:7 | 132:10,12,23 |
| 49:13 50:8 57:18 | **observed** 243:12 | 44:15,21 45:20 | 133:5 134:13,18 |
| 58:6 79:9 86:12 | **obtain** 85:4 325:12 | 46:6 47:1 48:5 | 135:3,8,23,25 |
| 88:23 137:12 | **obtained** 31:19 | 49:3,23 50:19 | 136:14 137:3,21 |
| 149:5 165:22 | **obviously** 304:25 | 51:2,7,15 52:23 | 138:4,5 139:12 |
| 167:17 168:8 | **occur** 89:23 97:18 | 55:6,23 56:5,13 | 141:9,18 142:7 |
| 169:1,25 171:24 | 192:3 259:23 | 57:3,24 58:15 | 143:2,5,12,18,23 |
| 174:7 199:2 207:1 | 260:7 271:22 | 59:9,21 62:7,22 | 144:17 145:21 |
| 207:14 225:8 | 304:25 | 64:17,25 66:12,18 | 148:15 149:9 |
| 226:6 242:17 | **occurred** 70:11 | 67:4 69:13 70:5 | 150:16 151:20 |
| 256:5 259:24 | 71:17 127:19 | 70:19,25 71:7,11 | 152:13,21,24 |
| 305:7 | 219:13 259:23 | 71:23 72:14,25 | 153:14 154:18,21 |
| **objected** 62:2 | 284:25 285:13,17 | 73:9,21 74:15 | 155:10 156:17,20 |
| 256:5 | 285:23 291:5,21 | 75:6,15 76:5,7,10 | 159:22 160:11,15 |
| **objection** 13:23 | 305:21 | 77:4,11 78:14 | 160:20,22 161:25 |
| 14:2 23:18 52:6 | **occurring** 56:24 | 79:20 81:1,25 | 162:7 163:8,13 |
| 61:21,22,23,24 | 79:7 | 83:2,16 84:1 | 164:18 165:18 |
| 62:1 63:5 84:7,16 | **october** 329:23 | 85:11,17 86:2,21 | 166:22 168:1 |
| 101:13,14,17,19 | **offense** 303:20 | 87:15 89:7 90:6 | 169:8,18 170:22 |
| 114:23 123:11 | **official** 283:6 | 90:11 91:3,14,25 | 171:8 172:10 |
| 136:24 155:1 | **oh** 41:25 101:2,18 | 92:9 93:2,11,23 | 175:11,23 176:3,9 |
| 156:10 159:10 | 142:21,21 168:14 | 94:6,14,18 95:5,13 | 177:7,24 178:17 |
| 163:22 166:25 | 174:14 182:25 | 96:7,19,21,23 97:3 | 178:24 179:10,13 |
| 168:18,22 183:15 | 204:22 218:16 | 97:11,24 98:4,20 | 179:14 180:9 |
| 186:12 188:2 | 248:6 261:12 | 98:25 100:7,19 | 181:7,15,19 |
| 199:2 201:14 | 263:11 298:12 | 101:8,20,21,23 | 182:14,19,21 |
| 203:2 226:9 | **okay** 9:20 10:16 | 102:6,15 103:3,14 | 183:10,23 184:4 |
| 243:15 256:4 | 10:22 11:1,5,10,24 | 103:23 104:12,16 | 184:11,19 185:19 |
| 296:25 305:11 | 14:9 15:3,9,13,16 | 105:5,13,20,25 | 186:3 187:3,20,21 |
| 308:11 310:20 | | | |

Page 37

[okay - opinions]

188:20 189:2,7,16
190:8,11,18
192:18 193:4
194:22 195:3,6,6
195:16 196:1,11
196:17 197:15
198:16 199:13
200:11 201:6
202:14 204:3,22
205:15,23 206:10
206:20 207:8,21
207:24,24 208:15
209:20 210:1,10
210:19 211:4,23
212:21 213:9,13
214:3,6,10,22
215:4,11,20
216:14 217:1,19
218:8,16 219:5,21
219:24 221:11
222:2,10 223:4,7
223:16,23 224:12
225:1,6 226:13,19
226:25 227:1,2,11
227:11,19 228:6
229:4,9 230:12
231:1,16,21 232:4
232:8,13,25 233:6
233:13,20,24
234:12 235:15
236:10,21 237:7
237:15 239:22
240:21 241:7
243:2,11 245:15
246:5,22 247:12
248:1,4,16 249:2,9
249:10,24 250:17
256:10 260:9
261:20 269:21
270:19 271:5,12
272:17 273:5

274:9,17,18
275:11 277:1
280:20 284:7,19
284:24 286:24
287:15 289:4
295:13 298:15
301:12,18 304:6
304:25 305:4
306:20 307:14,18
308:3,21 309:12
309:18 310:13
311:8,12 312:8,16
313:1,10,15
314:18 315:18
316:25 317:5,11
317:24 318:9,18
319:10,17 320:13
321:5,18 322:14
323:14,18,24
324:9,14 325:24
326:4,13 327:9
**old** 160:3 292:17
293:15,18
**older** 180:21 218:5
**once** 9:14 30:8
31:5 76:20 132:23
145:16 283:19
323:16
**ones** 55:1 114:16
195:21 209:3
252:4,7 314:17
**open** 180:14
**operate** 39:4 146:4
153:1,5
**operated** 91:7
152:25 153:4
312:14,17 313:16
319:23 320:4,9
322:2
**operating** 38:14
45:21 52:25 54:9

92:7,17 135:20
152:6 153:12
**operation** 91:15
91:16 92:9,11,19
146:6 228:1
312:11 320:10
324:3,4
**operations** 70:3,7
73:15 126:25
127:2
**opine** 133:6
169:11 170:25
**opined** 176:3
284:17
**opining** 156:2
**opinion** 10:6 11:4
15:11,20 17:12,19
18:16 24:23 28:13
29:16,18 33:13
57:8,11 58:4 60:3
61:3,16 67:17,17
67:24,25 68:17,18
68:21,22 72:24
74:23,25 75:3,10
75:15,16,17 76:1,1
76:3,4,9,18,22
77:5,6,8,12 85:11
85:13,14,15,17,18
86:2,6 87:19
88:14,16 93:7
102:7,8 108:4,20
111:19,19 112:5,8
112:9,19 113:5
116:25 117:4
120:9,11,12
122:19 124:21
126:6 129:10,19
129:24,25 130:1,3
130:7,8,9,17
132:17,22 133:10
133:13 134:14

135:20 136:4,19
137:8 148:4
154:25 157:24
161:18 165:1,8,10
165:19 166:5,7,12
167:4,14 168:2,3
169:9,14,16,20
170:11,23 171:4,5
172:6,9 176:6
177:7 178:6,17
184:8,11 188:5,6
189:16,18 191:23
194:12,18 195:7
195:11 196:1
205:12,17 206:2
207:25 208:3,4,5
208:23 210:10
211:15,22 225:1
249:11 250:6
253:14 255:18
257:2 259:16,22
260:2,3,6,12,14,15
270:12,14 273:11
273:13,14 282:10
282:14,22 283:5
284:8 287:25
295:15 300:24
301:19 302:1,3
304:18,24 306:22
308:13 310:23
315:5,18 317:14
320:14 321:7
324:25
**opinions** 10:3,6,7
10:10 11:16 13:15
17:23 23:13 29:4
34:10 108:16
116:25 137:16,19
201:20,22 208:9
282:9 283:8
303:18,19 325:8,9

Page 38

[opinions - particularly]

325:12,13,14
**opportunity** 9:13
  145:16 146:3
**oppose** 283:24
**opposed** 41:23
**orange** 128:22
  178:21 179:18
  267:21 328:3
  329:3
**order** 18:23 22:3
  41:1 207:13
  234:19 274:11
  317:13 325:23
  326:2
**ordinary** 217:21
**organic** 41:8,15,16
  41:20 42:1 193:2
**originally** 237:2
**os** 122:20,23
  140:18 184:22
  209:16
**ou** 29:12 114:13
  114:15,16 120:13
  120:14,15 122:23
  124:9,13 125:9
  129:7,12,18,20
  130:12,16 133:17
  135:19,19 140:6
  141:18,20 143:8
  148:19,23,23
  149:16 153:18
  154:8,12,20,23
  155:16,20 156:5
  165:11,11,13,16
  165:20,20,21
  166:1,4,4,6,6,8,8
  166:10,13,18,19
  166:21,24 167:13
  167:15,15,16,22
  167:24 168:4
  169:10,12,12,13

169:22,23,23,24
170:25 171:2,11
171:23 172:4
178:8,9 181:12
182:24,25 183:4,9
184:2,20 185:2,4,4
185:6,6,7,10,11,15
185:16 186:11,22
187:4,6,16,16,25
195:22,24 196:13
196:19,25 197:1,2
197:8,11,17 206:4
206:9 266:23
268:1
**outcome** 6:22
**outcomes** 59:25
**outline** 226:22
  227:3,4,12
**outside** 38:17
  58:19 175:4 204:9
  308:12 309:24
  318:24,24 320:13
**outward** 190:19
**overbroad** 16:25
**overlie** 316:20
**overseeing** 304:14
**oversold** 108:13

---

### p

**p** 2:10 134:10,11
  213:16
**p.m.** 327:12
**page** 4:3,11 5:2,9
  5:16 11:22 12:21
  12:24,24 13:2,3,4
  13:5,5 81:19,21,21
  102:18,23 121:7
  132:16,19 142:12
  142:14 212:15,16
  212:17,17,19,20
  212:22,23,24
  213:20 226:20,25

227:10 230:11
247:22 254:5
255:24 256:25
266:25 269:9,16
271:6,10,10,13
275:11,14 284:10
286:1,12 287:6,7
287:19,22,22
292:5 294:12
295:1 300:7,9
302:3 312:22,23
312:24
**pages** 1:25 213:2
  251:16 258:9
  273:1 275:14,25
  289:9
**paper** 265:4
**paragraph** 81:23
  134:15 135:14
  195:12 256:9,9
  269:12,20,21,21
  286:12 302:10
**paragraphs** 295:1
  295:9,10,15
**parallel** 93:17
  95:21,25 96:2
  156:4
**parameters** 52:24
  126:14 177:3,21
  202:25 203:13
**paraphrase** 257:9
  305:14
**pardon** 122:17
  154:15
**parenthesis**
  134:22 292:4
**park** 2:21
**parking** 227:22,23
**part** 14:6 16:2,4
  23:10 25:9,10
  55:11 100:21,24

101:4 115:10
124:20 129:14,23
133:11 152:17
153:20 161:7
165:15 170:4
175:6 184:13
188:21 196:23
197:19,20 214:20
216:11,22 219:8
220:11 221:6,18
222:15 226:1,3
227:6,25 229:18
234:25 246:20
248:16 255:12
261:6 277:22
290:7,13 292:13
304:20 324:9,12
**partial** 227:12
**partially** 161:6
**participants** 6:6
**particle** 175:23
  186:18,20 187:24
  188:25
**particles** 191:23
  191:25 192:12
  193:6
**particular** 40:9
  43:11 81:12 93:17
  95:19 97:17
  146:21 154:6,19
  155:5 172:20
  177:17 181:19
  182:8 191:5 193:9
  218:3 244:24
  247:3 251:8,11,20
  262:1 273:18
  303:4 317:4
**particularly** 93:14
  152:23 182:11
  203:1 210:8 212:7
  216:19

Veritext Legal Solutions
866 299-5127

Gary Pekkanen

[parties - period]

**parties** 6:8 307:5
320:25
**parts** 36:1 72:2
77:21 96:6 107:13
107:15 109:2,2,3
170:3 246:19
253:20 255:20
286:8
**party** 2:17 3:3
6:20 7:4 281:23
307:5 318:21
**pass** 169:24
181:11 185:16,23
186:11 187:4,5
**passes** 182:23
**passing** 169:12
**path** 22:4,4,9,10
22:15 23:9 27:16
76:23 77:13,14
85:5 90:2 94:17
116:13 117:23
141:12 155:18,19
155:22,22,23
201:25 218:25
**paths** 21:16 22:22
23:3,17 90:4
212:13 240:6
**pathway** 75:20
78:5,11,12,16,17
78:18,19,21 79:1,6
79:8,13,14,16,17
79:21 80:15 81:8
81:14 84:4 85:18
86:3,7,15,25 87:1
87:12,16,20,23
89:3 90:22 92:12
117:1,10,12
118:25 119:1
123:4 125:6
129:11 130:2,18
158:1,2 159:4

167:11 188:1,14
188:15 197:4
210:13,20,22
211:2,8,13,14,18
211:20,21,25
214:11,13 234:20
235:6 246:3,4,14
258:8 259:14,18
260:16 308:10
**pathways** 77:22
77:23 78:1,2,20
80:20 81:6 82:2,6
82:9,10,11,14,20
82:22,23,25 83:1
84:14,19,20,24
86:9 88:9,11,21
89:5 90:16,25
91:5,6 99:24
117:6,9,20,24
118:1,4,8,11,22,23
145:15 188:6
**patience** 250:1
**pattern** 158:25
252:22
**patterns** 152:8
**pausing** 221:12
**pce** 39:15,18 40:1
73:15 106:22
107:4,5,13,17,18
107:19,23 108:1,4
108:19,22 121:10
179:1,7,7 197:25
234:4,5,7,13,14
264:22 266:22
269:13,22 270:2,5
270:6,11,13,15,17
270:23 271:3
311:16,20,22
312:1,7,10,20
313:7,18,19 314:8
314:13,20 315:10

315:23 317:1,7
320:2,11,11
322:15 323:2,6,12
323:19 324:11,14
**pdf** 81:21,21
102:18,23 132:16
142:12,25 172:11
212:16,17,17,19
226:20,25 229:3
275:15
**pe** 250:25
**pea** 280:21,24
281:18
**peer** 36:19
**peers** 15:17
**penalties** 328:6
**people** 35:20
56:18 101:20
104:23 241:11
313:23
**percent** 143:7
233:1 266:13,18
**percentage** 191:13
252:5 253:6
**perchlorate** 4:18
23:22,25 24:1,9,10
24:11,17,25 25:2,7
25:13,16,25 26:8
26:15,24 27:22
30:13 36:11 37:3
37:10,12,17 38:1
38:16 39:1 67:20
70:6,8 72:21
73:11 74:2,5 75:7
75:13,18,24 76:12
76:21 77:3,12
85:19 86:9,16,22
87:4,5,7,8 88:13
88:17 89:9,10
90:12,13 102:10
102:11 103:3,4,7

103:11 104:9
105:1,3,7,17,19,24
106:1,5,10 107:19
107:22 108:5,21
110:9,19 111:4,20
113:3,15 117:2,6
117:10,13 127:24
127:25 128:13,22
128:25 129:9,17
130:2,14,15,15
131:2,3 133:6,8
136:2,15,17 137:7
143:20 149:17
155:23 174:9,13
174:14,18,20,21
175:2 178:14,21
178:23 179:19,20
179:25 187:14
188:10,12,13
190:9 197:3,23
199:22 200:6,18
200:18 201:24
202:6,12,17,20,23
203:16,20,24
204:20 205:21
210:8 259:12,14
262:23 263:12,24
264:3 267:20,24
268:4
**perchloroethylene**
108:5,9
**perfect** 194:23
260:18
**perfectly** 24:15
**perform** 194:4
213:9
**performed** 13:21
203:6,6 274:21
277:6 285:1
**period** 24:1 71:13
90:20 92:4 118:21

Gary Pirkkanen

[period - positive]

120:17 125:14
127:23,25 141:16
172:5 176:14
205:4 218:6
252:20 257:25
262:4 325:20
329:19
**periods** 71:9
152:24
**perjury** 328:6
**permeations**
126:17 153:11
**permutation**
154:19
**perpendicular**
93:16 94:22
**person** 140:13,22
271:23
**perspective**
156:21 259:20
**petroleum** 289:6
290:10 294:15,18
**phase** 39:23 266:8
272:23 274:12,22
274:25 275:7,11
275:12,15,16,16
275:18 276:2,4,5,7
276:12,18,20
277:1,6,9,11,14,16
277:16,19,21
278:3,5,6,8,10,12
278:16,18,23
280:13,14,15,21
281:3,5 282:2
285:17 287:9,13
287:16,20 288:3
290:11 291:5,7,24
292:21 293:1,7,22
293:25 295:4,5,6
295:16 296:1,2,5
296:12 299:11,14

315:9,9 318:14
**phasing** 313:19
**phenomenon**
40:20 96:25
**phone** 30:25
271:22 313:14
318:10,14,15
**photographs**
300:18 301:1
**photos** 300:8,11
**photostat** 249:7
**phrase** 81:12
281:6
**physical** 96:24
157:17 158:13,20
244:18
**pick** 187:17
**picture** 115:22
180:20
**pilot** 302:23 303:2
303:6,9
**pipe** 324:1
**pipeline** 323:25
**pipes** 292:2,3
322:12,17
**piping** 286:9
**place** 6:8 14:17
40:9 126:19
329:11
**plaintiff** 1:7 2:2,8
3:3 6:12 7:1
**plaintiff's** 17:13
131:3 308:10
**plan** 94:5 113:4
**plausible** 77:23
78:1,11,18 79:6,7
79:14,16,18,21
80:15 81:8 82:10
84:3 88:9 110:22
130:13,14 148:18
183:12 187:25

188:6,14 191:13
210:12,19,22
211:2,5,14,18,21
214:11 234:20
235:6 246:3,14
258:9 259:14,18
260:16
**play** 97:4 161:20
284:1
**playing** 261:16
**pleading** 132:14
**please** 6:24,25 7:9
33:1 48:15 61:19
67:9,14 111:16
164:23 171:16
191:1 208:20
218:11 238:17
249:20 264:18
288:10,22 299:7
301:7 306:16
307:9 321:22
**plot** 78:9
**plugged** 52:18
63:10,14
**plumb** 25:22
**plume** 24:10,11,17
24:25 25:21,25
26:8,15,16 27:1,7
27:16 35:23,25
36:1 38:1 39:11
39:13 87:8,10
89:9,11,23 103:7
103:11 126:4
167:22 174:19,20
174:21 180:1
187:14,15,17
203:20 205:21,22
267:13,21,21
268:5,10,17,18
269:7 320:2

**plumes** 206:8
**pockets** 138:2
**point** 37:2 54:19
65:21 87:11 90:19
113:7 133:21
134:5 146:23
162:2,12,13,24,25
163:10,10 185:8
186:8 190:14
192:9 206:14
207:10 212:6
228:20 234:13
249:2 259:4 275:3
280:3 294:3
313:20 317:18,25
318:1
**pointed** 123:2
**pointing** 316:6
**points** 23:5 47:24
53:23 133:20
134:3 200:3,7
259:11
**pond** 228:8 301:2
**popped** 180:13
**porosity** 160:14
161:14
**porous** 256:12
**port** 134:11
**portion** 42:6
165:13 182:12,24
182:25 183:4
187:25 196:19
226:21 227:7,16
242:21 248:24
303:3,7,8
**portions** 55:8
254:7
**posing** 206:20
**position** 304:1
**positive** 15:18

Page 41

Gary Pekkanen

[possibilities - produced]

possibilities 56:3,4
56:5 57:14 58:13
268:21
possibility 56:2
65:10 78:24 111:8
138:22 160:21
196:18 257:21
265:25 324:1
possible 34:10
50:23 55:23 60:16
78:12 79:18 84:13
99:11,16 117:5,7
122:4 126:16,20
126:21,23 153:14
154:22 156:6
184:5 192:6,8
193:4 211:8
299:14 308:10
319:12
possibly 106:23
298:12
postulate 149:1
postulated 82:9
potential 10:20,24
118:8,11 123:4
148:18 149:1
190:10 193:22
232:16 258:7
266:16 282:5
291:8 294:23
297:8 306:25
310:7 316:9,11
317:21 318:8,21
323:2,12
potentially 34:25
64:9,10,11 66:24
100:20 152:6
222:14 320:25
potentiometer
4:15,20

potentiometric
119:14 138:17
pound 322:23
pounds 322:7,18
practice 118:17
318:15,17 319:5
practices 287:2
precipitate 44:23
predated 33:4,9
preface 123:22
182:5
prefer 282:24
preliminary
280:22,25 281:3,6
281:9,12,13,19
preparation 132:4
280:14 283:24
prepared 10:2
130:21 132:1
274:25 278:10,15
280:21
presence 23:24
102:4 266:5,19
288:8 294:14,14
296:16,16 300:25
present 3:15 84:1
263:24 266:11
289:5,19 290:9
291:10 293:2,8
318:19
presented 172:16
182:4 257:18
preservation
327:1
pressure 322:5,19
324:8,10
pressurized
322:13 324:15
presume 20:11
95:22 104:20
128:19 150:6

presupposes 207:1
207:15
pretend 157:23
190:25
pretending 85:23
pretty 8:20 24:4
34:6 83:17 87:10
118:9 123:12
138:1 187:17
198:16 207:18
215:17 217:2,16
221:9,15,22 222:7
225:16 230:22
258:20 295:25
302:1 303:8,21
306:21
prevent 37:16
174:5 175:1
232:22
preventing 233:15
previously 5:8
57:13 58:11 98:10
131:8,11 139:5
145:11 151:21
180:10 195:24
241:2 265:20
primarily 26:5,12
31:24 67:25 74:2
112:9,10,14
216:20 217:23
241:18 245:12
252:12
primary 11:5
228:2 291:7 293:7
principal 275:24
276:4 278:25
principle 77:8
90:9
prior 33:8 74:23
105:8,19 187:3
192:22 252:11

329:6
privilege 17:16
18:2,4,6,11,18
probability
320:12
probable 135:7
probably 19:14
21:8,8 35:22
62:20 75:2 115:10
116:2 130:21
138:15 142:7
148:7,20 180:23
198:11 215:3
222:21 230:17
246:6 275:24
276:15 277:21
283:18 285:24
problem 303:11
problematic
253:23
proceed 33:1
48:16 67:14,16
111:16 164:23
208:20 249:20
264:18 299:7
306:16 321:22
proceeding 6:23
proceedings 67:12
329:15
proceeds 292:7
process 11:21
261:17 281:24
291:4 304:20
307:12,19 308:3
310:8 317:21
processing 292:10
produce 249:3
322:18
produced 16:13
182:18 302:22
310:14,14

Veritext Legal Solutions
866 299-5127

Gary Pekkanen

[production - quarterly]

production 5:5
  36:22 80:20 86:11
  86:17 87:22 88:5
  88:22 91:11,16
  102:25 110:16,23
  111:1,6,21 112:1
  116:10,18,19
  147:13 152:2,11
  172:18 210:2,3,6
  210:14,16 211:3
  217:17 221:7,19
  222:8 316:7
products 70:14
  71:1 289:6 290:10
  294:15
professional 57:8
  57:11,25 318:19
  319:2
profile 109:5
program 313:7
project 271:15
projected 204:16
proof 129:20
properties 193:2
  193:14 286:3
property 216:11
  275:17 277:16
  278:2 281:24
  282:1,7 284:23
  285:10 289:7
  290:11 293:24
  294:16,19,20
  299:17 308:10
proposing 82:23
prospective 11:3
  273:12,15,17
  277:6 281:22
protocol 60:25
  61:14
protrusion 157:2
  237:9,20 238:3

prove 46:10
proven 78:25
provide 8:16
  16:11 59:13 61:17
  82:13 83:8,14
  84:10 103:3
  251:14 262:25
provided 20:8
  31:17,22 82:21
  83:9,9,22 256:19
  329:19
provides 244:9
providing 233:1
proximity 48:7
  49:6 116:4 210:16
  219:14 224:4
  259:1
prp 307:15,18,20
  312:13
publicly 249:6
published 150:18
  150:18
pull 159:25 271:8
  297:6
pulled 183:13
  184:7
pump 39:4,5,13
  45:5,20,21 46:10
  47:10,12 49:7,8
  52:4 56:14,21
  59:11 66:23 91:6
  145:22 146:20
  153:12
pumped 58:2
  174:4 257:13
pumping 5:4
  36:24 37:15 39:9
  45:2,4,5,7,9 46:13
  46:15,19,20 47:6
  47:22,25 48:7,11
  48:19,20 49:6,12

49:20 50:3,17,22
  51:6,11,18 52:1,13
  52:15,16 53:15,18
  53:18,19,25 54:5,8
  55:3,6,17,24,25
  56:16,17,20,24,25
  57:4,5 59:14 64:6
  64:7,13 65:1,6,8
  66:22 80:19 81:2
  91:1,11,24 92:1
  111:6 124:3
  125:17,17 147:9
  152:2,11,14,16,18
  172:19,24 173:6
  175:1 176:7 189:5
  189:11 258:1,5
pumps 91:6
purchased 71:8
purchaser 11:3
  273:12,15,17
  281:22
pure 39:20,25
  191:2,8 234:7
purported 299:23
purports 138:17
  139:8
purpose 35:19
  36:9 116:7,12,13
  116:15 174:17,17
  232:21,23 233:4
  288:5 290:16
  291:7 292:21
  293:7 296:11
purposes 327:1
pursuant 2:5
  182:18
put 36:4 55:13
  70:24 116:4
  118:20 155:7
  167:11 170:20
  185:1 248:10

249:14 252:3,14
  260:22 272:9
  319:20,24 322:22
pz 140:10 149:10

q

qa 268:22
qc 268:22
qualifications
  250:13
qualify 114:4
  304:10
quality 15:24
  22:12 25:19 60:8
  60:14 62:25 64:1
  66:6,7 68:24 69:3
  69:25 72:18 75:4
  78:9,9 79:23
  80:17 85:8,9 87:7
  87:24 111:24
  112:11,14 113:2
  113:21,22,23
  114:1 117:10
  118:15,18 121:12
  126:2 127:22
  129:23 141:16
  143:17,19,24
  144:2 178:4 180:6
  184:10,17,19
  187:11 197:22
  198:2,4,6,23
  202:10 203:15
  206:5 212:3 241:5
  261:24 270:15
quantities 289:5
  290:9
quarter 268:3,3,3
  270:5
quarterly 117:21
  138:16 142:19
  206:7 261:24

Page 43

Gary Pekkanen

[quarters - read]

| | | | |
|---|---|---|---|
| **quarters** 109:10 | 206:18 225:24 | 306:1 307:17 | 172:25 173:2,6 |
| **question** 8:25 13:1 | 226:7,18 235:15 | 311:15 | 182:7 |
| 13:19 15:24 16:4 | 236:7 238:11 | **quote** 265:1 | **rationale** 82:13,18 |
| 17:17,21,25 18:16 | 240:4,11 245:20 | **quoted** 72:13 | **rcra** 313:6 |
| 22:6,24 23:14 | 254:19,23 255:2 | **quotes** 82:4 | **reach** 74:14 76:21 |
| 26:22 34:14 37:7 | 264:2 267:11 | **quoting** 81:20 | 178:1 185:10 |
| 39:21 42:20 44:7 | 269:13 270:7,11 | | 224:15 232:5 |
| 44:18 47:4 48:14 | 280:6,10,11 | **r** | 238:14,15 259:20 |
| 48:25 49:20 51:4 | 285:25 289:24 | **r** 7:19 134:10,11 | 293:21 300:20 |
| 51:13 52:12 54:21 | 299:18 301:4 | **rainfall** 124:4 | 302:3 308:10 |
| 54:25 55:22 57:13 | 309:15 314:12 | 300:8,12 | **reached** 10:10 |
| 57:15,22 58:10 | 326:3 | **rains** 74:12 255:15 | 148:5 185:6,8 |
| 59:4,9 60:6 61:25 | **questioning** 38:24 | **rainwater** 74:13 | 188:7 259:15,17 |
| 62:6,12 63:7,8,10 | **questions** 5:15 | 300:4 | 300:15 |
| 65:9 70:5 76:5,6,8 | 8:17,21,23 9:17 | **ramco** 215:9 216:8 | **reaches** 129:1 |
| 77:16 79:3 80:7,9 | 18:14 21:15 30:11 | 216:17 223:24,25 | **reaching** 74:23 |
| 81:25 83:14 86:14 | 80:3 186:1 208:2 | 224:12,13 225:4 | 149:15 |
| 86:18 87:16 89:6 | 208:3,7 249:10 | 235:2 244:20 | **reaction** 44:23 |
| 89:25 90:10 93:13 | 250:2 274:1 | 245:9 247:22 | 47:20 |
| 96:5,13 98:20 | 299:13 303:15,17 | 256:20 272:24 | **read** 14:3,18,20,24 |
| 99:14 102:1 107:1 | 305:19 306:8,21 | 274:12 280:21 | 28:23 29:16 33:17 |
| 114:4 122:22 | 326:7 | 287:4,8,11,13,16 | 34:1 67:17 68:11 |
| 123:13,17 124:20 | **quick** 306:21 | 287:19 293:22 | 68:14 70:17 71:6 |
| 125:3,7,8 130:22 | **quickly** 230:23 | 295:15 299:11 | 71:22 80:13 82:7 |
| 134:20 137:1,3 | **quite** 11:13,20 | 302:22,22 | 82:12 93:9 102:13 |
| 138:25 139:18 | 14:20,25 26:25 | **ran** 45:20 56:20,25 | 119:17,24 132:19 |
| 148:8,24 149:11 | 28:9 30:20,25 | 206:21 326:8 | 132:23 136:7 |
| 157:19 158:12 | 32:3 44:22 47:21 | **ranging** 264:22 | 146:22 148:8 |
| 159:11,14,19 | 93:8 103:9 113:1 | **raox** 1:7 | 156:1 168:23,25 |
| 161:8 162:10 | 113:25 122:10 | **rate** 39:12 108:20 | 171:15,17 198:9 |
| 163:24 165:23 | 123:6 125:16,21 | 172:19,24 173:13 | 210:17 211:15 |
| 167:18 168:8 | 133:16,19 141:17 | 173:18,21 178:19 | 221:12,17 224:6 |
| 169:2,3,18,20 | 146:22 152:9 | 178:20,25 179:6 | 237:23 238:1 |
| 170:1 171:14,15 | 156:19 177:22 | 179:20,25 191:14 | 269:20 271:23 |
| 173:3,17 174:24 | 204:25 212:2 | 194:4 198:10 | 283:10,14,16,18 |
| 175:6 181:24 | 213:11 217:6 | 201:12 202:1,13 | 283:19 285:2 |
| 182:3,16 183:23 | 219:10 236:9 | 204:21 206:1 | 287:13 289:10 |
| 185:14 187:3 | 252:13 276:21 | 239:25 | 292:14 293:25 |
| 188:15 195:5,6,17 | 278:21 279:5,23 | **rates** 36:24 39:9 | 301:6,8 305:9,12 |
| 199:6 201:16 | 283:1,13 285:15 | 88:7 102:9 111:23 | 309:21 313:8,11 |
| 204:11 205:14 | 286:6,10 288:3 | 112:24,25 113:1 | 323:11,14 |
| | | 152:15,16,18 | |

Gary Pirkkanen

[reader - referred]

| | | | |
|---|---|---|---|
| **reader** 75:23 | 286:24 297:17 | 288:8,21 289:1 | 249:14,17,20 |
| **reading** 14:25 | 304:9,11 310:9 | 290:18,25 292:20 | 264:10,13,15,18 |
| 69:11 112:4 133:6 | **reasonable** 258:12 | 293:22 294:2,6,13 | 267:8 272:10,11 |
| 133:10 136:4 | **reasoning** 254:1 | 294:21 295:16,19 | 272:16 279:13 |
| 195:10 295:9,14 | 267:5 | 295:21 296:6,8 | 298:21,25 299:1,4 |
| **readings** 110:22 | **reasons** 89:5,10 | 299:16,20 | 299:7 301:8 |
| 229:21 | 149:1 162:1 | **recognizing** 299:9 | 303:17 304:2 |
| **reads** 256:10 | 163:25 164:9 | **recollection** | 306:10,13,16 |
| 269:22 | 284:9,19 | 123:14 | 321:11,16,19,20 |
| **ready** 67:2 304:21 | **rebut** 15:3 | **recommend** 29:22 | 321:22 325:4,6 |
| **real** 56:10 59:18 | **rebuttal** 4:23 | **recommendation** | 326:5,20 327:2 |
| 71:21 139:24,24 | 113:11 250:5 | 16:6 298:23 | **recorded** 6:11 8:8 |
| 140:16 199:24 | 251:12 253:21 | **recommendations** | **recording** 6:7 |
| **realistic** 198:22 | 255:17 258:6 | 29:22 38:9 295:18 | **records** 31:18,19 |
| **reality** 108:12,13 | 261:9 264:21 | 307:4 | 32:1 33:9 71:7,11 |
| 187:13 | 266:21,25 267:9 | **recommended** | **red** 227:3,4 229:6 |
| **really** 14:7 15:11 | 269:9 281:17 | 15:23 29:21 38:4 | **reduce** 207:6 |
| 15:14,19 16:2,20 | 282:13 283:4 | 84:23 296:23 | **reduced** 329:12 |
| 16:21 19:13 29:7 | **recall** 15:2 36:13 | 319:5 | **redundantly** |
| 29:15 56:9,12 | 37:14 38:3,8,13 | **reconnaissance** | 326:24 |
| 59:18 70:16 71:6 | 56:19,23 79:2 | 287:5,10 288:1,4,6 | **refer** 194:24,24 |
| 72:19 74:11 83:23 | 83:16 85:2,6 95:8 | 290:8,15,16 | 223:24 256:25 |
| 95:11 100:5 105:6 | 95:9 117:23 | 292:19 | 280:20,20 281:16 |
| 112:25 127:21 | 146:22 153:7 | **record** 6:4,9 7:18 | **reference** 186:8 |
| 131:6,25 132:1 | 221:2 260:19 | 7:25 11:24 13:6 | 244:2 253:18 |
| 159:20 175:5 | 278:9,11 280:2,17 | 19:5 32:18,22,23 | 262:25 263:12,14 |
| 183:18 215:1 | 324:11 | 32:24 33:1 67:8 | 264:1,8 265:1,3 |
| 242:14 248:4 | **receive** 32:2,2 | 67:10,14,18 75:17 | 269:15 275:8,14 |
| 253:1,8 254:2 | **received** 12:5 | 80:13 102:9 111:9 | 294:1 300:18 |
| 275:6 276:17,22 | 301:2 | 111:13,16 119:12 | 310:2,12 |
| 297:17 305:14 | **recess** 67:11 | 128:10 132:13 | **referenced** 186:6 |
| 307:11 308:1 | 111:14 164:21 | 133:15 141:17 | 194:12 265:18 |
| 310:24 313:14 | 208:18 249:18 | 143:6 145:12 | 277:2 322:15 |
| **reason** 9:24 10:1 | 264:16 299:5 | 151:24 164:20,23 | **references** 135:11 |
| 23:21 89:8 163:16 | **recharge** 124:4 | 165:9 168:25 | 212:15 215:6 |
| 177:12,17 198:18 | 125:20 160:13 | 171:17 172:5 | 244:9 275:7,18 |
| 199:21 203:8 | 164:3 254:12 | 180:11 188:20 | **referred** 12:17 |
| 205:20 247:2 | 255:15 | 194:16 208:15,17 | 18:25 77:18 119:8 |
| 251:8,11 269:5 | **recognize** 299:11 | 208:20 209:3 | 128:15 138:9 |
| 276:8 282:1 | **recognized** 277:7 | 211:16 221:17 | 157:18 180:16 |
| 283:21 284:20,21 | 277:9 278:4 282:4 | 226:11 238:1 | 250:8 273:6 |

Veritext Legal Solutions
866 299-5127

Gary Pekkanen

[referring - report]

referring  13:10,14
  13:17 35:15,23
  50:25 63:23 64:15
  69:17 94:12
  103:21 120:11
  134:5 143:10
  144:9 157:17
  158:14,19 167:5,5
  194:10,17 229:14
  251:21
refers  134:4
refine  34:10
reflection  192:22
refresh  12:13
  18:22 128:7
  132:25,25 210:21
refreshed  273:20
refute  13:21,25
  255:18
refutes  13:7,20
regard  255:21
  265:23,23 266:2
  284:4 287:16
regarded  243:19
  244:2
regarding  21:16
  27:21 60:3 83:6
  131:3 202:16
  273:11 275:4,11
  279:21 280:8,9,13
  282:10
regardless  70:20
regards  90:12
regional  158:4
  220:8,9,19,25
  223:3 236:12
  258:22
regionally  220:9
registered  58:23
  59:6

regroup  208:8
regulatory  312:9
reins  208:6
related  1:12 6:20
  19:5 36:11 38:25
  81:16 101:1,2
  211:17 250:22
  283:23 309:22
  320:19
relation  40:24
  50:17 53:24 64:12
  66:17 240:24
relative  224:8
  230:13
relatively  188:11
  221:3
release  70:3,7 73:7
  284:25 286:15
  294:17,17,18
  296:17,18,18
  308:7,8 311:21,24
  314:19 317:20
released  67:21
  75:18,24 85:19
  86:3 87:13 88:18
  98:5 99:1 267:14
  290:17 311:3
  312:7
releases  69:8
  70:11 71:17 74:11
  88:20 102:10
  271:16 288:15
  290:25 291:20
  294:23 297:9
  299:23 307:24
  308:19,19 309:22
  312:10 317:1,7
  318:2,5,13,17
  320:2,7,11
relevant  68:22

reliance  253:22
relied  208:23
  254:3
rely  59:12,16,17
  60:23 61:3,11
  133:13 188:22
  253:24 254:2
relying  114:1
remedial  68:1,7
remediated
  271:17
remediation
  302:12,15 303:4
  305:15 306:6
remedy  71:25
remember  14:25
  30:22,24 32:5
  33:7,11 38:10,21
  39:2 57:1 72:8,10
  81:17 83:19
  110:12 135:21
  147:14 148:9,13
  151:6 172:25
  173:25 174:16,21
  179:17 183:7
  190:15 209:17
  217:11 253:10
  255:25 278:20
  283:13 302:24
  313:23 323:17
  324:12,13
remembering
  81:12 283:19
  302:12
remote  2:4
remotely  6:7
removal  285:1,11
  285:14 286:10
removals  285:6
removed  285:22
  286:8,9,9,16 292:9

292:11
render  17:12
  171:4 260:14
rendered  11:4
  171:4
rendering  112:18
repeat  22:5,24
  26:22 42:20 57:21
  62:12 76:6 80:2,5
  80:6,9 96:5
  129:13 133:24
  167:3 185:12
  186:2 204:8
  205:14 261:7
  263:7 301:3
rephrased  182:3
report  4:12,23
  10:8,8 11:23 12:3
  12:21 13:2,8,15,20
  13:22,25 14:1,4,5
  14:5,22 15:4
  16:14 19:9,17
  20:11,19,23 28:23
  28:24 29:16 32:10
  35:6 36:23 37:14
  37:21 38:3,9,14,22
  39:2,14 68:7,8
  69:11 71:21,23
  72:9,20 73:18
  75:1,12,23 77:18
  77:19,21,23 78:14
  81:6,11,18,20,21
  82:6,7,12 83:2,6
  83:15,17,20 84:21
  88:1 92:21,23,24
  102:16 106:13
  128:9,14 129:3
  130:11 138:16
  141:23,24 142:23
  145:20 146:21
  148:3,5,8 151:6,7

Gary Pikkanen

[report - retardation]

| | | | |
|---|---|---|---|
| 151:8,13 156:1 | 318:25 319:2 | 142:19 206:7 | **responds** 49:7 |
| 172:10,22 174:2,3 | 320:22 323:11,15 | 213:7,18,19,23 | 50:3 53:4 |
| 177:18 179:12 | 323:17 325:7,8 | 215:4 253:22 | **response** 45:6,22 |
| 184:12 188:22 | **reported** 1:22 68:7 | 261:25 278:19 | 46:16,18,22,22,25 |
| 189:3 194:20 | 134:23 135:8 | 280:13 315:20 | 46:25 47:15 51:23 |
| 197:7 198:9,12 | 265:17 | **represent** 94:9 | 51:24 54:16,16 |
| 201:21 210:25 | **reporter** 6:18 7:9 | 172:15 247:15 | 146:15 147:2,2,18 |
| 212:4,15 213:4 | 8:3,9 9:3,16 12:1 | 249:25 252:6 | 147:24 148:11,16 |
| 214:14 215:9 | 12:18 19:1 32:8 | **representation** | 257:10,13 258:4 |
| 216:17 217:8,21 | 32:15 37:6 38:7 | 172:16 187:13 | **responses** 8:13,16 |
| 217:22 218:9 | 65:16 68:3 80:12 | 227:8 | 257:4 |
| 220:20 223:24,25 | 82:15 95:23 98:12 | **representations** | **responsible** |
| 224:6,12 225:5 | 98:15 101:12,16 | 96:3 247:18 248:8 | 320:25 |
| 226:18,20 241:20 | 101:20 117:15 | **representative** | **restart** 147:19 |
| 244:21,24 245:7,9 | 119:9 124:12 | 183:11 | **restarted** 147:3 |
| 245:13 247:9,25 | 128:16 134:9 | **represented** 93:24 | **restate** 8:24 |
| 248:2,17 250:5,5 | 138:1,10 151:10 | 249:5 | **result** 105:5 |
| 251:13,13,17 | 151:16 164:14 | **represents** 94:13 | 134:25 135:6,11 |
| 253:20,21 255:17 | 168:17,19,22 | **reputable** 15:10 | 148:16 158:3 |
| 256:19 257:6,8 | 174:12,14 175:17 | **requested** 329:17 | **resulted** 70:3,7 |
| 258:6,7,13 260:5 | 175:20 180:17 | 329:18 | **results** 137:6 |
| 260:20 261:9 | 201:16 209:11 | **requests** 304:14 | 143:18 154:1 |
| 262:22 264:20,21 | 218:11 221:15 | **require** 126:25 | 155:12 253:19 |
| 265:2 266:20,21 | 230:2 231:18 | **required** 211:24 | 267:2 268:22 |
| 267:1,9,10,13,22 | 236:17 237:22 | **requirement** | **resume** 7:20 |
| 269:9,11 271:5,6 | 238:6,17 239:7 | 288:1 296:10 | **retained** 10:14 |
| 272:23,25 273:13 | 240:12,15 250:9 | 304:12 | 11:11 31:11 |
| 274:13 275:19 | 256:4 262:8 263:4 | **requirements** | 326:23 |
| 277:11 278:10,11 | 263:7,10 272:12 | 282:6 287:7,11,16 | **retardation** 40:21 |
| 278:13 279:1 | 272:19 273:7,25 | 289:21 290:3 | 40:21 88:12 |
| 280:14,15,21 | 281:11 288:10,22 | **requires** 131:8 | 178:19,23 179:25 |
| 281:17 282:12,13 | 288:24 297:14,22 | **reread** 216:16 | 180:2,7 192:16,18 |
| 283:4,7 284:10 | 298:20 307:9 | **research** 193:9,12 | 192:19,22,25 |
| 285:5,6 286:1 | 308:25 310:19 | 265:8,9 | 193:12 198:5,10 |
| 287:6 288:5 294:1 | 321:10 327:3,8,11 | **respect** 284:5 | 198:21 199:7,9,16 |
| 294:12 295:3,5,6 | 329:19 | **respond** 47:12 | 199:19,24 200:2,4 |
| 295:12 300:7,9 | **reports** 13:16 | 52:5 55:24 56:15 | 200:14 202:10,13 |
| 303:21 308:4 | 15:21,23,24 20:25 | 56:22 97:7 147:9 | 203:18,21,23 |
| 309:21 312:8,22 | 33:4,7,17 34:1 | **responding** 49:11 | 204:6,15,17,19 |
| 312:25 313:5,8,11 | 70:17 71:5 93:9 | 50:6,20 57:6 | 205:2,5,8,10,15 |
| 316:3 317:20 | 96:8 117:22 | 59:11 | 206:13,24 207:6 |

Veritext Legal Solutions
866 299-5127

Gary Pokkanen

[retardation - saugus]

207:12 264:22
265:16
**retarded** 40:24
41:2
**retention** 29:20
**review** 9:5 10:11
10:18 15:22 22:18
70:25 87:24 88:4
102:3 187:9
247:16 265:17
278:24 279:1
285:20 321:2
329:16
**reviewed** 9:14
27:23 71:17,23
114:20,24 169:16
192:3 278:19
281:15 285:8
**reviewer** 276:5
**reviewing** 33:7
**ridge** 156:3,4,8,14
157:17,17 158:7
158:13,14,19,19
**right** 9:7 10:8
19:12 22:25 25:20
26:2 35:7 54:4
72:8 95:17,17
98:5,21 99:2
100:1 102:6
104:22 107:2,12
107:18 108:10
111:20 119:7,16
119:24 121:16
124:6,16 125:18
140:11,19 143:5
148:17 154:8
160:17 164:7,12
172:8 173:22
174:11,23 185:14
188:20 192:11
195:3 204:14,22

209:18 210:18
219:6,19 224:10
228:5,7,13,14,16
228:21 229:15,19
229:23 231:14
232:11 235:12
237:7,19 238:21
246:5 251:12
253:18 255:6
272:21,22 280:17
282:8 290:5,6
291:15 295:14
298:3 302:21
303:12,24 304:8
304:17 307:16
309:19 313:1
323:17 326:15
327:5
**river** 122:6 125:19
157:2,3,4,5 229:25
230:5,6,9,10,14,22
230:24 231:2,3,6
231:10
**rmw** 140:4 144:8
144:12,15 145:1,9
148:23 149:9,23
150:1,4,6,9,10
**road** 169:5 270:23
270:24
**robert** 4:24 250:5
251:13
**rock** 235:21 236:2
236:22,24 237:4,9
237:11 238:14,15
238:22 239:9
243:4 244:17
**rocks** 97:19,21
98:2,22
**role** 307:12 308:1
308:17

**roller** 156:22
**roman** 132:21
**rotate** 142:22,22
143:3 227:1
**rough** 260:6 327:7
327:10
**roughly** 253:16
**route** 169:7
**rule** 266:12,18
**run** 35:20 39:7,8
41:20 47:10 49:8
56:17,24 94:11
155:5 172:20
177:11 182:6
185:17 189:5,12
244:16
**running** 45:9 47:6
56:14 299:2
303:13 308:22
309:13 321:6
**runoff** 289:17
**runs** 94:9,10,15,19
99:25 101:24
155:12 156:4
177:4,10,13,14
181:16 189:14
214:20 222:18

**s**

**s** 4:10 5:1 118:25
119:15 124:9,16
152:3 233:22,23
233:25 234:1
**s3a** 138:18
**sample** 53:3,4
60:15,22 61:1,9,13
62:19,25 63:1,1,2
134:16,25 135:5,6
135:11 268:14
**sampled** 222:13
231:13

**samples** 60:25
68:12 113:13
224:14 268:9
269:2 301:24
315:22 317:13
**sampling** 61:15
133:20,21 134:3,5
135:1 138:15,16
178:25 262:1,4
267:3 268:12,25
270:3,4
**san** 3:10 64:18,21
93:3,6,9,20 94:8
94:19 95:2 97:8
100:13,15,21,24
101:1 214:15,19
218:20,20 219:1,5
219:17 220:23
236:8 243:23
314:9
**sand** 43:11,12,15
44:11 235:24
**sanitary** 232:9,9
232:16,21 233:7,9
312:3
**santa** 1:5 6:12 7:1
10:21 86:10 87:21
88:22 122:6
125:19 229:25
230:5,5,9,10,14
231:5,10 306:23
**satisfaction**
271:17
**satisfied** 304:22
305:5,15 306:2,3,6
**saturation** 234:13
**saugus** 2:17 4:18
5:4 7:4 36:21,24
36:24 37:15,16,22
38:14,15 41:18
90:21 91:16,20,20

Page 48

Gary Heikkanen

[saugus - see]

92:1,2,2,6,6,10,10
92:11,14,17,18
93:10 97:23 98:23
103:6,15,24,24
104:7,15,17,25
105:1,16,16 106:6
106:7,23,23 107:5
107:7,13,14,14,21
107:22 108:2,2
109:2,3,9,15,16,25
110:1,10 115:16
115:24,25 116:4
119:14 127:7,12
128:13,14 133:8,8
136:2,2,18,22
137:7,10 138:18
139:11 140:20
144:9,11 145:14
145:23,24 146:7,7
146:9,9,10,12,12
146:13,14,16,16
147:3,3,18,19,20
147:20,25 148:1,1
148:20 149:13,14
149:15 150:21
151:3,4,8,9,10,11
151:14,15 152:2,6
152:17 153:1,1,4,4
153:15 154:7,13
155:16 170:18
172:18,19,24
173:7,10,14 174:4
174:4,19 175:1,1
176:10,10 181:3,3
190:2 192:1 195:1
195:2,23 196:25
196:25,25 197:9,9
206:12,12,22,22
207:11,11 211:3
213:10 214:24
216:5,19 219:2,10

219:13,14 220:9
224:19 225:2
231:2,15,22,25
232:5,10,10
233:16,16,21,21
234:16,17,20,21
234:22,23 235:1,5
235:13,22 236:1
236:12,15,25
238:25 239:1,1,3,5
239:14 240:24
241:15,17 242:23
242:24 243:23,25
246:17,19,20
249:25 255:11,23
256:11,23 257:5,8
258:5,8,17,17
259:8 260:16
270:17 271:4
316:16,22,23
saw   19:8,16 75:6
95:21,23 216:15
244:3 277:1
279:18 283:22
saying   17:6 41:22
42:1 66:19 77:4
154:9,11 163:8
168:1,12 182:5
190:25 191:21
228:25 229:1
237:8,19 238:2
242:13 268:20
273:23 276:9
284:7 286:13
291:6 318:1,4,6
says   8:11,12 43:7
75:17 76:22
111:20 119:15
134:22 135:3,10
169:15 234:10
257:8,9 266:16

267:1 269:12
277:25 292:4
296:4 297:7,8,20
298:8 299:19
sc   124:12,13,13
scale   94:5 228:13
scenario   45:20
48:2,5 148:18
176:7
scenarios   39:8
school   28:8,15
191:1
science   301:21
scientific   79:6
258:12
scientists   34:15
170:5
scope   10:16,18
38:17 58:19 69:6
175:4 308:13
318:24
screen   18:22 32:10
32:16 47:22 52:13
53:17 128:8,21
233:24
screened   50:12,16
50:17,21 51:8,21
53:6,24 55:2,10
140:19 150:10,11
164:5,8 195:1,2
231:14 232:6
233:23 235:4
screens   51:9 52:14
55:20 144:11
150:9 259:7
scroller   226:24
scrub   192:5
seal   232:9,21,24
233:1,7,9,11
seals   232:16

season   89:17,17
second   34:13 77:5
77:8,12 88:14,16
89:6 130:17
134:15 135:14,14
168:22 195:11,12
271:7 286:24
289:4 290:13
302:10
secondly   89:15
seconds   116:22
321:9
section   73:21
92:21 102:15,24
103:16 104:25
153:18 222:20
224:5,8 230:22
254:16 256:3,6,8
287:8,22 292:5,24
294:3 295:1,11
297:19 303:22
sections   245:3
289:10,12
secured   326:24
sediments   218:24
231:3,5,9,12
see   12:14,14 13:3
13:4 18:24 32:10
33:3 35:24 36:2
39:12 46:16,18,22
46:24,25 77:2,3
78:10 80:12 84:24
86:13 87:4 89:9
90:7 92:21 94:6
102:22 103:1,17
108:24 109:11
110:14 118:7
119:12,19 121:24
122:1 123:1
125:10 126:8
129:5 131:10

Veritext Legal Solutions
866 299-5127

[see - sic]

| | | | |
|---|---|---|---|
| 135:13,16 137:5 | **selecting** 82:14 | **sg1** 116:2 209:15 | 252:16,21 257:3 |
| 138:19 143:5 | **send** 9:3,14 249:7 | **shallow** 215:24 | 267:25 300:12,18 |
| 154:21 155:19 | **sending** 275:5 | 252:25 255:6,19 | 301:1 |
| 164:4 167:23 | **senior** 278:24 | 257:4 | **showed** 146:11 |
| 173:16 174:19 | **sense** 24:13 81:15 | **shape** 161:11,13 | 177:14 206:11 |
| 180:9 186:9 | 91:21 108:22 | 161:14 229:10,10 | 266:17 |
| 187:14 194:20 | 191:19 207:4 | 248:12 | **showing** 123:23 |
| 203:13 212:15 | 227:18 | **shaped** 161:16 | 142:3 179:18 |
| 213:11 215:21,25 | **sensitivity** 202:15 | **share** 10:2 32:21 | 259:13 262:3 |
| 227:3,13,21,21 | 202:24 203:5,8,12 | 273:23 | 305:23,23 |
| 228:3 229:6,8,10 | **sent** 244:24 | **shared** 32:12 | **shown** 25:13 41:14 |
| 229:12,12,19 | **sentence** 81:24 | **sharing** 32:8,15 | 107:21 231:21,22 |
| 231:1,11 233:20 | 135:15 195:10,12 | **sharp** 214:23 | **shows** 81:5 83:20 |
| 244:15 247:13 | 256:10 288:17 | **sheahan** 130:24 | 122:11 124:1 |
| 249:4 252:10 | **separate** 101:6 | 132:7,15 133:5 | 130:15 141:24 |
| 257:17 259:6 | 116:16 214:5 | 137:15 | 142:2 143:9 |
| 262:24 263:11,14 | 325:8,9 | **sheahan's** 134:13 | 167:13 175:8 |
| 264:8 265:19 | **september** 1:18 | **shed** 244:7 247:17 | 182:8 184:3,23,24 |
| 269:17 271:2 | 2:3 6:1,4 285:17 | **sheets** 268:22,24 | 189:4,10,10 |
| 273:20 280:4 | **sequence** 107:1,7 | **shoot** 100:13,19 | 193:12 198:24 |
| 288:20 290:11 | **sequencing** 106:18 | 101:6 | 199:11 200:17 |
| 292:24 294:1 | **series** 93:24 131:9 | **short** 288:17 | 206:8 207:5 |
| 295:19,21 303:14 | 142:2 153:24 | **shorthand** 329:11 | 220:24 227:12 |
| 309:20,21 316:25 | 195:23 209:9 | **shortly** 15:1 138:6 | 229:16 233:14 |
| **seeing** 13:3 81:10 | 217:20 222:22 | **shoup** 30:4 318:9 | 235:11,12 248:14 |
| 95:8 143:19 | 223:1,4 265:15 | **shoup's** 313:11 | 249:1 268:4 269:6 |
| 148:24 | **seriously** 158:18 | 320:13,22 | **shut** 173:7,10 |
| **seen** 15:20 41:20 | **served** 279:20 | **show** 18:23 23:25 | 176:10 234:2 |
| 42:1 43:5 59:5,6 | 280:7,9,13 | 46:10 51:24 71:24 | **shutdown** 323:20 |
| 89:12 93:24 | **services** 326:25 | 109:19,24 138:6 | **shutting** 92:13 |
| 108:22 109:25 | **session** 17:9 | 139:8 143:13 | **sic** 10:24 11:3 |
| 110:7 126:2 | **set** 10:7 36:14 | 146:14 149:2,3 | 99:25 101:24 |
| 131:14 133:1,3 | 146:1 211:6 284:9 | 153:25 154:5 | 193:21,24 207:25 |
| 136:11 151:5 | **setting** 282:13,21 | 170:18 177:4 | 210:12,13,15 |
| 155:11 177:4,11 | 283:5 | 179:11 181:17,20 | 211:3 212:5,13,25 |
| 181:16 182:9 | **settled** 284:3 | 181:23 182:22 | 213:5,23 214:15 |
| 186:13 217:21 | **settlement** 283:11 | 183:9 189:15 | 214:25 215:2,8,22 |
| 234:9 279:23 | **seven** 273:13 | 195:22 197:25 | 216:1,3,9,15,22 |
| 286:9,10 287:20 | **sewer** 232:9 312:3 | 204:18 211:24 | 217:17 219:20 |
| **segments** 85:12 | **sg** 170:16 195:23 | 226:22 240:9,17 | 220:8 221:3,3 |
| | | 245:5 248:24 | 222:3,5,6,12 |

Veritext Legal Solutions
866 299-5127

[sic - site]

| | | | |
|---|---|---|---|
| 223:15 224:5,9 | **signed** 18:7 | 284:18 289:3 | **site** 10:20,20 12:22 |
| 225:3,7,20,23 | **significant** 20:12 | 290:1 295:5,8 | 20:17,21,25 21:1,3 |
| 226:22 227:3 | 20:12 162:12 | 297:4,25 298:9,14 | 21:8,11,13,13 |
| 229:24,24 230:6 | 204:25 215:17 | 298:16,22 299:8 | 22:19,21 23:1,3,7 |
| 230:13 232:17 | 217:2 | 301:6,17 303:12 | 23:8,15,17 24:3,6 |
| 233:15 234:5,16 | **significantly** 21:10 | 304:7 305:12,17 | 24:12,13,20 29:6 |
| 234:20,22,24 | **silent** 168:20 | 306:8 322:8 | 29:14 30:13 31:21 |
| 235:3,8 236:14,15 | **silt** 43:1 44:11 | 324:24 326:9,11 | 34:25 35:3 43:4,4 |
| 236:25 237:12,18 | **similar** 78:4 91:25 | 326:14 327:3,5 | 55:8 67:19 68:1,8 |
| 237:21 238:4,19 | 144:13 157:7 | **single** 48:6 252:19 | 72:22 75:5,19,25 |
| 238:23 239:12,13 | 239:22 280:6 | 287:10 289:21 | 76:14,19 85:19 |
| 239:15 240:3 | 283:1,3 284:4 | **sink** 191:6 | 86:3,10,17 87:2,8 |
| 241:22 244:22 | **similarities** 136:18 | **sir** 17:7,24 35:10 | 87:13,21 88:2,19 |
| 246:12,15,21 | 137:5 | 39:2 49:21 50:12 | 89:3,16 99:25 |
| 251:15 254:7 | **similarly** 240:22 | 62:10 67:1 68:3 | 101:24 104:14 |
| 255:10 256:11 | 244:25 | 76:15 80:7 81:11 | 106:9,15,19 107:3 |
| 257:25 258:8 | **simple** 43:10 | 81:18,25 85:13 | 107:9,25 109:6 |
| 259:1 260:13,25 | 201:18 317:25 | 120:11 124:24 | 111:22,24 112:1 |
| 262:1,23 263:24 | 318:1 | 128:4 131:13,19 | 112:11,12 113:15 |
| 265:23 269:22 | **simply** 95:1 | 132:20 133:11 | 114:6,8,22,25 |
| 270:16,16,22 | 202:11 203:14 | 134:25 143:1,11 | 115:1,4,5,11,18,19 |
| 272:6 273:14 | 218:19 267:16 | 149:4 151:23 | 116:1 120:4,18,24 |
| 283:11 284:2,3,8 | 281:18 296:21 | 159:14 172:25 | 121:14,15,20 |
| 284:22 285:1 | 316:6 | 175:6 180:15 | 123:7 124:1,9 |
| 286:25 299:23 | **simulated** 5:3 | 185:12 186:22 | 125:6,12,25 126:3 |
| 302:4,19 304:9,18 | 152:1 | 192:14 193:20 | 126:19 129:4,21 |
| 305:16 | **simulation** 152:5,5 | 194:10 195:5 | 131:4 133:7 136:3 |
| **sic's** 224:1 283:24 | 153:10 | 196:16 209:11 | 136:17,23 137:8 |
| 305:5 | **sinclair** 2:19,20 | 210:18 215:19 | 137:11 150:22 |
| **side** 95:5,6 96:9 | 4:7 7:3,3 8:12 | 232:12 245:20 | 153:16 156:3 |
| 99:2 120:15 | 12:5,10 168:16,20 | 258:24 260:18 | 159:15 165:2,4,4 |
| 129:18 148:17 | 208:3,7 213:14,21 | 262:9 263:4 | 165:12,15,21 |
| 195:24 196:13 | 249:11,23,25 | 269:20 271:8,12 | 166:9 169:17 |
| 197:8,11,17 | 250:11 256:7 | 274:15 275:10 | 171:6 174:6 175:2 |
| 218:23 219:1 | 260:4,11 261:7 | 276:10 278:13 | 176:4,22 177:5,8 |
| 228:3 254:16 | 262:10,15 263:8 | 284:15 301:4 | 177:16 178:5,7 |
| 266:3 270:22 | 263:18 264:12,19 | 302:8 305:22 | 179:8 180:4 |
| 283:1,1 | 272:8,17,20 273:4 | 306:9,22 307:12 | 181:18,22,24 |
| **sign** 45:22 231:11 | 273:9,22 274:4,8 | 307:17 312:22 | 182:2,13 183:1,13 |
| **signature** 329:24 | 274:10,20 275:21 | 317:10 319:2 | 183:25 184:6 |
| | 281:13,20 284:14 | | 185:23 186:7,10 |

Veritext Legal Solutions
866 299-5127

Gary Hokkanen

**[site - sorry]**

187:19 188:7,13
188:17 189:20
190:20 192:4
193:24 196:4,9,9
199:12 200:9,10
200:12 201:5
202:22 205:11,12
205:16,18,20,23
206:3,13,23
207:12 208:1
209:1,4,7,7,14
210:12,13,15
212:2,6,8,13,25
213:5,24 214:5,16
214:20,23,25
215:2,8,10,22
216:2,3,9,9,15,21
216:22 217:17
219:14,15,20
220:8 221:3,3,4
222:3,5,6,12,15
223:5,8,15 224:5,9
224:21 225:3,7,23
226:2,3,22 227:4,7
227:13,20 229:19
229:24 230:6,13
232:17 233:15
234:6,16,20,22,24
235:4,8 236:14,15
236:25 237:12,18
237:21 238:4,19
238:23 239:6,12
239:13,15 240:3,7
241:22 244:23,25
245:18 246:12,15
246:18,21 251:15
254:7,12,17 255:9
255:10,10,14
256:12 259:1
262:14 263:22,23
263:24 264:4

265:7,18,21,23,24
266:3,11 269:22
270:16,22 271:1
271:15,16,18
272:4,6 277:14
279:11 281:3,5,6
285:1,12,17,22,24
286:16 287:4,9
288:1,4,6 290:8,14
290:16,18 291:10
291:12 292:7,19
293:3,8 295:25
296:22 297:20
299:24 300:3,25
301:25 302:6,12
302:19,23 303:3,3
303:7,8,11 304:14
304:22,23 305:16
306:1,7 307:24
308:5,5,18,24
309:3 310:15,23
311:5,9,22,24
315:8,9,12 317:2,4
317:6,8,10,13,19
317:22 320:3
**sites** 202:8 241:16
262:23 265:9
286:4,7,10 306:23
307:1,3 308:21,23
309:4,6 310:4,7
312:4 315:16
316:6 317:15
318:2 319:11,12
319:12,12 320:7
320:15,16,19,24
321:4 322:14
**sitting** 72:8 244:14
280:17
**situation** 56:10,14
56:19 64:14 99:19
159:15,17

**situations** 302:2
**six** 156:10 161:9
207:25 208:4,6
210:10 211:22
228:18,23 249:11
257:15 285:24
326:23
**size** 225:23
**skip** 166:19
**slight** 157:25
158:1,7,22
**slightly** 157:9
158:7 159:2,2,3
230:17 280:10
**slope** 214:24
215:12,17,20
219:25 220:1,2,3,5
220:12 222:17,18
223:17 224:3,7
225:14,16,18,25
226:4 229:1,2,2
230:20,21
**sloped** 225:3
**slotted** 150:6
**slow** 226:23
**slower** 95:18
108:6,20 192:16
202:2 204:1
**slows** 40:24 41:6
**small** 92:25
148:11 191:13
303:3,8
**smooth** 140:1
**smoothly** 141:8
**snapshot** 107:2
123:24 124:6,7
**soil** 71:19,20 73:11
73:13,16 74:5,17
75:9 222:22
223:10 239:7
293:14 294:24

296:22 300:2,4,25
301:14 302:14
**solid** 42:6,13
235:21 236:22,24
237:4,9,11,17,20
238:3,10,13,15,25
244:16
**solubility** 266:14
**solutions** 289:14
**solvents** 310:10
**somebody** 32:15
69:14 100:23
206:11 254:3
256:5
**someday** 226:10
**somewhat** 90:3
**sorry** 11:13 13:4
14:3,11 17:15
22:23 25:19 26:23
36:16 37:9 38:7
41:11 42:19 57:2
59:3 64:1 65:18
68:3,5 69:16
79:24 82:15,16
85:7 90:8 95:23
101:12,15,18
108:5 110:24
116:23 117:15
124:11,18 127:4
131:19 133:25,25
134:9 138:25
141:4 143:24
144:20 149:7,7
151:10,11 155:3
163:4 168:13,14
171:15 175:17
179:15,16 184:14
185:12,25 186:2
188:23 192:9
195:4 201:15
205:14 206:17

Veritext Legal Solutions
866 299-5127

Gary Hakkanen

**[sorry - standpoint]**

209:11,11 230:2
236:17 237:23
240:12 248:7
256:4,5 261:6
262:8 263:4,11
265:22 271:21
279:24 281:11,11
284:11 288:23
297:14,24 301:3
305:11 307:10
308:25 310:19
311:17 313:2
314:16 324:22,22
**sort** 26:12 31:13
44:23 80:3 100:13
132:1,2 146:15
158:12,13 169:4
192:20,23 201:8
215:7 224:20
227:15 228:4,5
241:17 304:15
319:23 322:11
**sorts** 59:6
**sound** 19:11 25:19
198:16 204:23
298:6
**sounds** 225:15
311:3
**soup** 276:17
**source** 10:25
17:13 65:7 67:22
68:6,23 69:1,8,19
69:25 70:11 73:4
73:10 74:1,4 75:3
75:18 88:19,20
90:1 102:11 106:4
106:20 107:3
108:1 109:7 112:2
133:7 136:16,17
185:5 189:22
193:15,20,21,24

194:1 196:5 201:9
201:10 254:22
255:1,3,5 260:13
261:1 264:24
267:4,14,17,22
270:17 271:3,24
271:25 309:23
315:7,14,23
318:11,12 323:6
323:23
**sources** 31:19
72:20,21 75:5,11
76:19 77:2 117:11
189:25 190:10
193:22 194:2
201:23 267:23
313:13 316:8,10
316:11 317:21
318:8,21 323:2,12
**south** 2:11 93:14
94:24 95:7 103:8
114:14,16 125:19
129:2,6,17 140:10
144:7 154:24
167:22 170:25
171:11,12,23
172:4 175:9 186:6
187:6 189:13
219:1,17 228:18
230:7,8,8,14,17
231:5,10,13
**southern** 167:16
169:4,5 171:1,3
182:12 195:24
**southwest** 120:3,4
121:1,25 122:23
222:25 235:11
320:3
**southwesterly**
252:16

**southwestern**
124:8 126:7
**speak** 74:10
137:15 188:5
276:17 298:18
**speaking** 45:10
48:23 60:14 61:22
77:3 81:3 110:12
110:14 117:13
201:23
**speaks** 136:9
298:6
**specialty** 113:17
**specific** 14:7 36:9
46:20 55:7 57:2
64:14 70:13 73:14
89:4 91:18 92:23
103:22 117:23
120:10 131:25
159:23 205:5
251:14 260:20
261:14 280:2
285:2 286:23
311:23,24 312:5
312:23 314:4
316:5,15 319:20
**specifically** 13:9
15:2,5 32:5 38:10
39:2 69:17 71:3
73:6 82:4 85:3
100:11 110:13
153:7 156:13
199:20,21 210:7
282:8 289:16
292:15 296:4
314:21
**specifics** 146:23
157:23
**speculation** 16:19
50:9 57:9,19
58:18 59:2 84:17

91:8 122:8 134:17
136:5 153:19
156:11 157:14
163:3 170:12,13
188:3 192:7
206:15 243:16
259:25 301:18,20
305:8 310:16,21
314:25 316:2
317:17 318:24
**speed** 191:24,25
192:13
**spell** 7:17
**spelling** 9:10
**spent** 325:7
**spilled** 95:17
**spoken** 272:2
**sports** 275:15
277:15,17,25
**spot** 224:18
**spread** 89:14,23
90:15 129:9
**spreadsheets**
110:7
**square** 256:18
322:7
**ss** 328:2 329:2
**stable** 44:12 324:4
**staining** 288:12
**stand** 326:19
**standard** 16:18
60:25 281:7 287:5
288:7 290:7 294:9
296:3,10,15,24
297:7 299:19
318:14,17
**standards** 279:21
**standing** 162:25
163:9,9,12
**standpoint** 96:15
156:18 165:6

Gary Hokkanen

[standpoint - suppose]

210:23
**stands** 39:24
**stanin** 23:22 72:24
  118:20 166:11
  202:4,6
**start** 45:21 66:7
  90:1 96:12 103:3
  111:18 208:5
  213:20 261:12
  276:18,20 324:7
**started** 8:19 56:21
  201:19 252:15,20
  280:1 298:11
  302:12
**starting** 91:11,18
  102:23 212:22
  323:25
**startup** 49:7
  145:23 146:6,12
  146:15 151:8
  257:4,7 323:20
  324:3
**state** 6:24 7:17
  74:1 104:25
  266:21 271:14
  299:21 300:7,11
  328:1 329:1,5
**stated** 75:10 188:6
  259:15 260:15
  288:6
**statement** 34:11
  63:14 105:12
  153:13 192:12
  256:18 267:6
  285:16 295:24
  311:5 325:5
**statements** 282:10
  287:20
**states** 1:1 6:14
  108:4 265:12
  328:7

**stating** 255:22
**status** 305:20
**stay** 272:10,15
**steel** 293:14,15
**steffy** 31:1
**steve** 30:1 279:7,9
  279:10
**sticks** 243:3 248:6
**stop** 32:21 61:20
  168:21 309:12
**storage** 228:11
  289:7,18,19
  290:14,14,21,21
  291:20,23 292:1,2
  292:6,10,16 293:2
  293:11,12,13
**store** 318:3
**stored** 288:14
  289:15 290:22
  326:24
**straight** 89:20
  143:4 160:6,9
  161:7 188:21
  234:18 235:12
**straightaway**
  156:23
**stream** 202:19
**street** 2:11 3:8
**strictly** 123:4
**strike** 47:3 123:16
  123:16 137:3
  156:25 162:9
  166:6 173:3 194:5
  285:25
**structural** 215:7
  218:2
**structures** 287:18
  294:19
**studied** 41:17
  99:16 241:12
  322:10

**studies** 13:21
  39:10 97:25 100:7
  190:13 213:10
  218:4,5 241:10
  245:16 265:15,17
  307:16
**study** 13:7,19 35:6
  35:8,12,14,20 36:6
  36:10,13 39:7
  93:8 97:9 99:23
  100:15,17 113:19
  172:17 173:22,23
  193:11 203:7
  206:11 302:23
  307:18
**stuff** 228:12
**subject** 104:8
  113:1,25 135:20
  203:11 211:17
**submit** 9:15
**submitted** 28:24
**subpoena** 182:18
**subsequent** 241:19
**subsequently**
  178:13
**substance** 296:19
**substances** 284:22
  285:12 288:16
  289:6,13 290:10
  290:17 294:15,18
  294:23 296:17
  297:9 299:24
  300:23 301:11
  302:5
**subsurface** 97:6
  158:13,19 215:24
  215:24 259:13
**suburb** 278:1
**suck** 324:3
**sufficient** 22:19,19
  22:25 23:6 168:3

169:21 171:10,20
**suggest** 50:20
  79:17 120:23
  130:9 134:15,24
  135:4 136:1
  138:21 139:14
  198:19,25 204:7
  246:24
**suggested** 156:3
  318:20
**suggesting** 125:5
  135:25 166:14
  319:6
**suggests** 57:5
  78:12 158:5
  309:25
**suite** 2:22 3:9
**summarize** 73:9
**summarized** 68:2
**summary** 77:4
  118:10 132:17,22
  136:4 283:25
  284:2 295:2,20
**summer** 10:15
**sump** 285:6
**sumps** 286:9,16
  289:17
**superfund** 310:4
**supply** 10:21
  258:8
**support** 77:11
  79:14 82:22,24
  174:25 244:19
  257:1 266:11
**supportable** 148:6
**supported** 29:3
  111:23
**supporting** 189:24
**suppose** 59:10
  157:1 206:20
  245:1

Page 54

**[supposition - tce]**

**supposition**
 127:15
**sure**   11:20 13:6,13
 13:16 14:6 15:15
 20:1,2 21:7 22:6
 43:2 55:18 89:12
 122:10 125:2
 126:22 133:20
 134:4 152:9
 156:19 180:10
 194:15 199:3
 208:25 221:15
 239:18 243:10
 259:10 261:15
 271:9 324:16
**surface**   4:15,20
 42:12,13,25 72:7
 74:12 119:14
 138:17 141:13
 157:10,10 159:2
 161:3 215:22
 216:1,3,24 232:11
 237:3 241:24
 242:10,22,22
 243:2,25 245:1
 255:7,23 256:11
 256:22 267:18
 294:20
**surmount**   258:10
**surprise**   202:23
**surprised**   164:25
 165:10 170:23
 187:22 208:25
**survey**   216:8
 288:18
**suspended**   42:4
 43:16 44:8
**sve**   302:22
**swear**   7:9
**switch**   208:10
 314:13

**switched**   314:3,8
 314:10
**switching**   313:24
**sworn**   7:12 8:2
 329:8
**system**   29:7
 176:19 254:9
 255:12,20 303:10
 321:25 322:3,6,24
 323:3,19,20 324:5
 324:7,11,15
**systems**   322:11

**t**

**t**   4:10 5:1 134:10
 134:11 229:10,10
 248:12
**table**   148:10
 239:15 252:11,24
 253:2,10 255:7,16
 300:6 301:16,23
**tables**   83:17
**take**   6:8 12:3
 18:19 27:12 46:23
 96:11 106:20
 107:2 118:6 119:6
 121:23 122:5,10
 128:3,8 132:10,12
 132:16 142:1,8
 145:17 148:15
 153:8 160:3,4
 164:16 208:11,13
 210:1 213:13,22
 230:20 249:15
 251:5 264:7,7,9
 269:2 272:8
 291:12,24 293:9
 294:4 303:22
 304:3 325:9,15
 326:20
**takeaway**   72:20

**taken**   2:2 6:11
 53:3 67:11 111:14
 153:16 164:21
 208:18 229:22
 249:18 264:16
 291:18 299:5
 300:8,11 317:12
 329:10
**takes**   131:7 137:23
**talbott**   3:16 6:17
**talk**   12:15 29:17
 30:1,4,10 31:8
 36:16 87:25
 131:16 160:15
 222:2 250:6
 270:21 276:8
 279:13 282:8,25
 298:16 304:5,8
 310:12 311:12
 316:15,17
**talked**   11:10,18
 14:14 23:22 28:5
 28:19 30:8 31:5
 31:10 98:10
 146:20 147:7
 178:3 185:19
 195:21,25 206:6
 212:1 218:19,20
 242:11 246:2,17
 248:10 255:11
 256:22 277:21
 299:9 316:13
 320:7
**talking**   14:1 24:2
 30:12 42:24 61:20
 88:8 93:15 101:21
 105:21 107:18
 110:2 111:1,7
 115:15,16 133:21
 157:19 166:3
 169:5 186:3 193:1

 195:19 199:4,7
 201:20 217:2
 219:6 222:3,4
 232:18 234:3
 243:11,12 247:19
 247:20 262:7,10
 296:2 319:1
**tanks**   285:16,18
 285:22 286:8
 289:17,18,19
 290:21,23 291:16
 291:21,23 292:2,2
 292:6,10,16 293:2
 293:5,11,12,13,15
 293:16,17 322:17
**tasked**   113:8
**tce**   4:17 39:15,18
 40:2,4,8,10,13,13
 40:18,20,22 41:2,9
 41:12,13 71:8,12
 71:24 72:10,22
 73:5,7,10,15 75:14
 77:3 107:17
 108:24,25 109:1
 109:16,24 117:14
 117:16 121:10
 128:13 178:14,19
 178:23 179:3,5,7
 179:23,25 183:5
 187:15,18 190:9
 191:5,8,13,17
 193:1,5 198:5,13
 200:2,6,19,22,24
 200:24,25 201:2
 202:12,13 203:17
 203:25 204:16
 205:12,17,22
 206:1,8,12,21,22
 206:24 207:5,10
 210:9 212:7
 231:23 232:18

Veritext Legal Solutions
866 299-5127

Gary Hokkanen

[tce - think]

| | | | |
|---|---|---|---|
| 234:4,5,7,13,13 | tenuous 47:3 | 189:13 197:21 | thatcher 309:9,19 |
| 240:9,18 264:22 | term 26:9 41:11 | 200:16 209:7,10 | 309:25 310:6,25 |
| 265:16 266:22 | 45:2 46:3 78:14 | 211:16 236:13 | 311:9 |
| 270:21 322:22 | 81:5,8,14 82:1,3 | 237:11 240:5 | theoretical 211:6 |
| teasing 226:17 | 86:25,25 87:1 | 259:10 273:16 | theoretically |
| technical 8:20 9:6 | 89:12 96:17,18 | 278:14 279:23 | 99:11 100:20 |
| 113:17 | 103:8 122:10 | 306:4 323:4 | 154:21 192:6,8 |
| techniques 201:4 | 281:2 294:12 | testify 329:8 | 193:4 |
| technology 2:4 6:6 | terminology 84:19 | testifying 8:4 | theories 193:17 |
| telephonic 1:16 | terms 28:18 43:20 | 238:21 280:1 | 194:7 |
| tell 15:12 17:1 | 74:16 77:17,20 | testimony 9:25 | theory 29:10 |
| 34:23 43:18 54:23 | 79:4 87:16 90:15 | 34:13 63:6 66:18 | 199:17 244:19 |
| 59:19,21,23 64:11 | 90:24 95:16 | 84:8,21 88:24 | thereabouts 36:7 |
| 65:11,23 66:16 | 100:22 115:24 | 117:8 147:14 | 200:13 |
| 68:21 81:10 83:11 | 139:16 150:25 | 154:14,16 166:22 | thesis 153:22 |
| 113:3 118:19 | 163:5 239:3 | 171:8,18 187:20 | thing 28:13 31:14 |
| 142:12 144:18 | 247:18 253:6 | 187:23 192:14,15 | 118:3 132:2 141:7 |
| 182:15 200:24 | 276:19 282:21 | 192:22 242:18 | 149:21 161:23 |
| 209:3 223:16 | 283:5 302:18 | 260:21 261:2 | 165:6 197:24 |
| 243:18 252:5 | 305:23,23 | 280:18 325:13 | 222:21 241:17 |
| 261:17 267:5 | test 44:19 45:2,4,5 | 326:21 329:14 | 245:25 304:15 |
| 271:19 275:21 | 45:9,21 46:10 | testing 30:21 | 322:12 |
| 277:3,3 281:21 | 47:6,10,12 49:8 | 148:10 | things 9:10 41:13 |
| 282:19 294:5 | 53:2 55:25 56:15 | tests 56:25 146:20 | 50:15 83:18 |
| 297:7 312:9,13 | 56:18,20 57:5 | text 215:6 251:24 | 147:22 164:4 |
| 315:14 | 59:11 66:23 105:6 | 252:3,23 281:19 | 167:21 189:15 |
| tells 127:23,24 | 105:8 145:23,25 | thank 7:8 44:20 | 197:14 259:9 |
| 128:2 | 146:18 147:5 | 67:1,9 81:22 | 268:15 296:6 |
| temporarily 303:7 | 206:21 222:19 | 117:19 142:16 | 302:18 |
| ten 28:9 59:1 72:6 | 303:2,6,10 | 151:18 169:3 | think 13:1 14:21 |
| 133:20 134:3,5 | tested 233:3,11 | 182:19 204:13 | 15:12 16:17 20:18 |
| 235:17 264:23 | testified 7:13 27:3 | 218:12 249:9 | 24:19 32:12 35:21 |
| 305:21 | 43:5 48:17 52:11 | 264:14 272:18 | 37:12 52:10 54:9 |
| tend 40:2,4,5,16 | 62:19 66:14 84:2 | 274:9 284:14 | 56:6 65:22 78:21 |
| 89:13 90:4 153:25 | 87:6 89:1,2,8 | 288:24 295:7 | 81:17 88:8 92:4 |
| 154:4 160:9 | 91:10 112:20 | 299:3 305:18 | 101:10 102:4 |
| 190:21 | 123:24 127:16 | 306:9 307:10 | 103:24 105:11 |
| tendency 217:4 | 143:16 150:2 | 325:3 326:16 | 107:18 114:3,13 |
| tends 89:23 150:2 | 152:10 156:13 | 327:9 | 115:6,9 116:20 |
| 175:7 | 170:4 177:2,20 | thanking 305:18 | 118:1,5 119:15 |
| | 181:13 187:8 | | 120:19,20 122:17 |

Veritext Legal Solutions
866 299-5127

Gary Hakkanen

[think - transmit]

| | | | |
|---|---|---|---|
| 124:16 127:10,16 | **thorough** 310:24 | 146:22 152:24 | **tony** 27:24 28:2 |
| 127:20 128:1 | **thoroughly** 315:21 | 153:12 161:16 | 132:3,7 |
| 129:14 130:21 | **thought** 80:10 | 164:23 173:25 | **top** 32:21 40:4 |
| 148:11,22 151:7 | 142:22 197:7 | 176:11,14 185:25 | 98:6 99:1,2 227:7 |
| 156:25 161:8 | 215:19 232:8 | 195:9 205:4 | 230:10,16 235:4 |
| 173:22,25 175:19 | 235:16 254:25 | 208:12,14,20 | 237:3 271:13,13 |
| 177:18 178:3 | 260:23 280:16 | 218:7 249:20 | 319:16 |
| 180:12,12 181:1 | 282:24 301:4 | 254:13 264:18 | **tops** 208:11 |
| 186:16,25 194:12 | **thoughts** 208:8 | 267:2 268:8,16 | **tortuous** 47:2 |
| 196:21 198:6,23 | **thousand** 159:1,1 | 269:6 277:24 | **total** 232:2 326:22 |
| 200:8,12,16 203:4 | 205:4,8,9 | 280:1 285:19 | **totaling** 19:7 |
| 209:6,6,14 210:18 | **threat** 294:17 | 296:1 298:5,18 | **tough** 185:25 |
| 213:15,21 217:5 | 296:18 | 299:2,7 302:11 | **toy** 261:16 |
| 218:13 221:13 | **three** 29:11 48:1 | 303:13,19,23 | **trace** 186:18,21 |
| 233:3,11,18 234:3 | 53:13 73:22 108:4 | 306:1,2,11,16 | **tracer** 23:23 |
| 240:15 241:2 | 109:10 120:14 | 308:22 309:13 | 179:19 199:22 |
| 243:8 244:17 | 129:2,11,18 130:4 | 314:13 321:6,8,9 | 202:7,9 |
| 246:9 247:4 | 130:12 131:18,21 | 321:12,22 325:7,9 | **tracers** 118:21 |
| 254:24 259:3 | 133:12,16,17 | 325:20 326:8 | **track** 137:24 |
| 260:22 265:19,22 | 143:21 149:18 | 329:11 | 250:12 |
| 267:7,12 270:16 | 154:24 163:18 | **times** 11:10,14,20 | **tracking** 175:23 |
| 270:16 271:9 | 183:5 186:25 | 14:4 17:3 28:7,9 | 187:24 188:25 |
| 275:9,20 278:14 | 194:25 201:20,22 | 52:7 53:13 54:21 | 206:11 |
| 279:15 283:18,21 | 201:25 245:6 | 61:6 153:3 156:22 | **train** 80:10 301:4 |
| 284:3,6 285:15 | 257:12 271:13 | 183:6 186:25 | **training** 301:13 |
| 290:4 291:2 294:6 | 282:9,20 | 189:13 190:8 | **trans** 194:5 |
| 294:15 313:10 | **thumb** 266:12,18 | 210:8 266:6 | **transcends** 226:5 |
| 314:22 315:11 | **time** 6:24 10:23 | 273:21 279:23 | **transcript** 8:10 |
| 316:9 322:8 | 11:15 12:4 14:20 | 287:14 306:2 | 9:3,5,14,16,18 |
| 323:16,22 325:16 | 15:1 17:12,19,23 | **tip** 228:8 | 14:19,25 272:1 |
| 326:11 | 18:20 19:8,16 | **tired** 324:22 | 329:14,17 |
| **thinking** 85:3 | 24:1 32:4 33:1 | **title** 102:24 | **transition** 220:21 |
| 298:13 325:11 | 36:18,18 37:2 | **today** 9:21,25 10:4 | 220:24 223:2 |
| **third** 2:17 3:3 7:4 | 44:18 46:25 58:11 | 107:2 113:11 | 236:11,14 258:14 |
| 102:7,8 104:18 | 65:16,17 67:14 | 163:19 237:8 | 258:23,25 259:5 |
| 212:22 307:5 | 71:9,13 80:4 | 238:22 244:14 | **transitioned** |
| 318:21 | 90:12,20 92:4 | 254:12 257:7 | 237:16 |
| **thirty** 2:12 | 111:16 118:21 | 260:21 | **transitions** 220:18 |
| **thomas** 130:23 | 120:17 123:24 | **today's** 326:21 | **transmit** 45:16 |
| 132:15 | 124:6,7 125:14 | **told** 29:9 31:12 | 46:23 |
| | 127:23,25 141:17 | 57:15,25 | |

Veritext Legal Solutions
866 299-5127

[transmits - understanding]

| | | | u |
|---|---|---|---|
| **transmits** 45:17 255:23 256:17 **transmitting** 256:13 **transport** 66:21 74:16 77:9 194:7 203:11 239:10,23 322:21 **travel** 27:13 86:9 87:20 117:1 204:16 205:21 266:6 **traveled** 113:20 202:17 **travels** 113:15 **tremendous** 193:8 217:24 **trial** 8:5 165:1,10 170:23 171:5 187:22 191:22 208:25 **trichloroethylene** 108:6 **tried** 324:6 **trouble** 54:24 55:21 **trowbridge** 3:7 31:25 67:12 **trudell** 28:14 72:23 166:11 202:3 **trudell's** 198:9 **true** 21:17 34:6 39:3,6 47:8 63:14 91:3 105:11,15 110:18 111:3 198:3 314:2 328:7 329:13 **truly** 61:8 62:19 66:8 | **truth** 15:12 329:8 329:8,9 **try** 36:23 51:13 52:21 54:24 68:20 76:7 77:19 118:15 123:13 159:19 222:22 229:5 250:2 274:3 290:16,25 292:19 306:20 **trying** 45:8,10 54:12 56:7 66:22 66:25 72:19 76:3 85:24 101:16 102:19,19 115:20 115:22 138:2 139:22,23 140:13 165:9 180:11 192:11 201:7,7 212:14 234:3 253:10 268:24,25 288:20 291:16 **tuesday** 1:18 2:3 6:1 **turn** 102:15 122:5 122:11 208:6 249:12 **turning** 271:5 **turnout** 323:13 **turnouts** 323:7 **twice** 163:15,24 203:20,23,24 **two** 26:17 27:8,8 31:19 45:24 47:2 47:24 49:5 50:11 53:23 65:1 75:16 75:17 76:2,4,22 77:25 85:14,15 88:2 93:2 118:13 118:14 121:24 124:23 125:10 | 126:8 130:5,6,7,8 131:17,21 135:21 136:21 137:9 140:23 153:20 163:18 164:7 166:17 167:21 170:3 188:10 194:3 197:14 198:5,7,7,11,11,14 198:16,21,21,24 201:22 202:4,5 204:1,7,15,23,24 205:8,9 210:9 213:2 215:6 220:4 229:21 249:13 251:25 252:2 257:11 258:4 259:2 266:17 275:7 276:1 277:1 284:1 288:17 295:1,9,10 296:5 317:14 325:17 **twos** 73:22 **type** 9:20 18:4 44:3 47:20 69:7 71:1 92:18 175:12 202:14 208:2 245:22 288:14 325:25 **types** 97:16 289:7 290:13 **typewritten** 329:12 **typically** 203:5 303:7 319:16 **typo** 213:15,25 214:7 **typos** 9:10 | **uanswered** 5:15 **ubiquitous** 201:13 **uh** 8:14,14 142:21 142:21 187:18 248:13 **uncertainty** 113:1 113:25 203:11 247:4 258:10 **unconnected** 66:3 66:3 **unconsolidated** 235:24 237:5,17 256:12,13,15,24 **underground** 286:9 289:18 290:21 291:20 292:2,6 293:1,11 293:12,13 **underneath** 132:21 222:14 224:10,20 246:15 246:21 **understand** 8:3,24 21:19 22:6 28:11 44:15 48:13 54:13 54:13 60:5 61:25 62:6 69:3,24 73:2 75:23 86:13 94:18 125:3 127:4 134:6 137:1 145:25 159:20 199:6 206:18 217:3 218:2 226:8 242:2 243:6,22 248:21 280:24 281:2 304:1 324:6 **understanding** 21:14 34:25 36:15 68:23 100:18 103:19 104:6 |

Veritext Legal Solutions
866 299-5127

**[understanding - version]**

116:9 214:17
228:9 233:18
**understood** 87:17
116:20 129:14
204:3 259:11
**undifferentiated**
150:22,23,24
**unfortunately**
57:1 273:24
**unique** 146:2
210:15
**unit** 6:10 40:2,3,4
40:15 43:9 118:25
120:25 138:23
151:14,15 157:9
158:23,25 159:8
233:22
**united** 1:1 6:14
265:11 328:6
**units** 33:14,16,25
34:3 54:11 118:24
135:20 149:14
189:19 190:2,12
190:23 326:22
**university** 28:12
250:14,17
**unknown** 202:18
**unknowns** 54:14
**unsaturated** 75:20
85:20,22 86:4
266:6,8 301:21
**upgradient** 25:4
116:17 162:19
195:14
**uplifted** 224:19
236:4,7 246:21
**upper** 234:25
255:22 256:11,22
**upward** 219:11
**upwards** 220:15

**usage** 309:22
**use** 8:13 22:21
23:2,8,12,16,22
26:17 43:21 60:1
60:8 62:8,16,16,22
63:3,8,12,18,21
64:4,20 65:4 66:4
66:5 78:20 81:21
84:18 86:25
118:14,20 127:21
133:13 136:14
137:6 140:13,23
141:10 154:2
155:13 177:3
179:6 180:5
199:19 200:1,3
205:20,23 228:2
241:23 246:1
251:19 269:3
281:16 290:24
294:8 313:18
314:8 319:24
320:11 325:16
**useful** 61:17 63:11
69:14
**uses** 87:1 133:6
308:5
**usts** 292:7,8
**usual** 110:24
**usually** 9:10
158:20 223:20,21
247:5 316:17
**utilizing** 2:3

**v**

**v** 25:3,4,12,15,15
25:18,21,24 26:4,8
26:11,14 27:5,13
27:18,20,22 37:23
37:23 38:4,11,16
103:24,25 104:19
104:20 105:22,25

105:25 106:1,6,10
106:11,24,24
107:6,6,16,16,23
107:23 108:2,2,8,8
108:19,19 109:4,4
109:8,8,9,11,16,16
109:24,24 110:10
110:11 174:6
175:3 176:4,5,13
176:23,24 177:4,9
177:14 178:1,9,14
178:14 180:24,25
180:25 181:2,3,9
181:10,11,17,20
181:24 182:1,22
183:14,17,20
184:7,21 185:3,9
185:15,23 186:22
186:24 187:24
188:1,17 189:6,12
190:4,9,20,21
196:4,5,15,20
197:5,12,15,18
209:10,10,12,13
209:20,21 260:13
260:13 261:1
**vadose** 239:5,11
239:13 301:25
**vague** 13:12,23
14:2 16:25 37:19
48:13 49:14,17,20
50:9 52:7 60:6
61:18,22 62:3,8
64:8 79:10 110:25
114:23 163:5,5,22
171:25 174:7
199:3 225:8
259:25
**val** 311:12,22
312:8,9 320:4

**valencia** 313:15
**valid** 61:23 62:1
**valley** 1:5 6:13 7:2
73:5 86:10 87:22
88:22 306:24
**value** 155:8
198:13
**values** 140:23
198:14
**vapor** 39:19
302:14
**variability** 125:23
254:11
**variable** 254:14
**variables** 125:21
**variation** 51:10
**variations** 174:16
**varies** 43:4 125:16
193:13
**various** 36:21
38:25 39:19 91:22
241:13 244:13
276:14
**vary** 124:2,3,3
125:16 177:6,22
193:1 203:13
319:22
**vast** 314:2,12,15
**vca** 304:22 305:1
**velocity** 40:16
**veno** 239:7
**vent** 292:2
**verification** 246:9
**verified** 244:25
**verify** 224:2
**veritext** 6:6,18,19
326:23,25
**versa** 75:14 153:3
**version** 175:15,17
175:20

Page 59

Gary Hokkanen

[versus - water]

| | | | |
|---|---|---|---|
| **versus** 6:13 54:16 178:23 | **visit** 285:17 | 183:9,25 184:3 | 287:12 289:10 |
| **vertical** 99:12 164:6 212:5,11,12 215:13 240:23 | **visualize** 201:7 **voc** 12:22 15:4 17:13 29:12,13 36:25 37:5,10,10 | 188:7,16 189:19 189:22 190:18,21 192:23 193:15,16 194:1,7 195:8,13 | 298:20 303:21 319:7 321:7 327:3 327:10 **wanted** 32:1 44:15 |
| **vertically** 48:20,22 48:24 55:19 97:22 240:7,10,13,18 | 70:3 74:5 75:7 88:18 90:14,15 103:16,20 104:7 | 195:22 196:2,18 196:25 197:1,7,9 197:10,12,16,17 | 148:25 194:15,15 195:4 248:24 250:12 254:20 |
| **vetted** 313:14 **viability** 320:24 **viable** 57:7,16 58:5 307:20 | 104:10 106:14 110:22 112:2 128:14 143:21 145:15,19 153:15 | 197:23 201:24 202:2 210:8,11 259:16,19 260:13 261:1 269:7 | 261:10 284:12 315:4,7 326:7 **wants** 168:23 **washington** 3:8 |
| **vice** 75:14 153:3 **vicinity** 10:19 26:14 27:5 43:6 | 154:23 166:4,5,8 167:22 169:11 170:25 171:10,22 | 301:15,22 308:23 309:2,5,8,9,20,22 310:1,15 311:3,5 | **waste** 99:1 308:6 **wastewater** 228:8 285:7 301:2 |
| 108:7 109:24 110:4 122:21 124:1 125:19 | 177:18 178:1 183:12 184:5,24 188:1 189:25 | 311:13 **voice** 137:25 **vs** 1:8 | 322:11 **water** 1:5 6:13 7:2 10:21 22:12 35:17 |
| 194:2,25 229:21 **video** 6:7,11 32:10 35:9 57:20 79:25 | 191:23,24 192:12 196:7,20 212:5 265:2 267:4,22 | **vw** 25:5 | 39:23 44:12 45:5 45:6,16,17 55:16 60:8,13,14,17,20 |
| 221:14 **videographer** 3:16 | 301:14 306:25,25 317:20 | **w** | 60:25 61:1,8 62:19,20,25 63:1 |
| 6:3,18 7:8 32:20 32:25 67:9,13 | **vocs** 67:20 74:2 75:18,24 76:13,22 | **w** 25:6 175:21 **wait** 181:4 248:6 | 64:1 66:6,6,7 68:24 69:25 72:18 |
| 111:12,15 164:19 164:22 208:16,19 | 77:12 86:3 87:20 87:23,24 88:1,10 | **walk** 162:21,22 163:14 | 75:3 78:8,9 79:22 79:23 80:17,17,22 |
| 249:16,19 264:14 264:17 284:11 | 102:10,12 106:20 106:20 108:20 | **walls** 42:5 43:16 43:18 | 80:23,24 81:1,2,3 85:9,9 86:10,17,23 |
| 297:16 298:11,18 298:24 299:3,6 | 109:7 110:18 111:24 112:2 | **wander** 160:9 **want** 12:11 13:6 | 87:7,22,24 88:5,22 95:6,10 103:12 |
| 306:12,15 321:13 324:17,21 325:2 | 113:3 116:25 121:11 126:7 | 18:19 22:5 23:11 32:9 53:14 86:21 | 111:21,23,25 112:11,13,14,20 |
| 326:18,19 **videotaped** 1:16 | 129:3,11,19,20 130:1,9,18 133:14 | 86:24 123:22 127:5 137:1 139:4 | 113:2,21,22,23 114:1 117:9 |
| 2:1 8:7 **vinyl** 262:19 | 136:20,22 137:10 149:19 155:17,20 | 160:24 187:8 194:9 206:18 | 118:15,15,18 120:5 121:8,11 |
| **virtual** 6:6 **vision** 119:16 | 155:21 156:2 165:14,19 167:5,8 | 208:12,24 225:19 225:20 226:2 | 122:11,14 123:25 124:2 125:13 |
| | 167:9,23 169:17 170:7,19 171:6,12 | 248:23 250:3 255:21 259:9 260:22 264:10 265:20 270:10 272:10 276:8 | 126:2 127:22 129:23 139:23 |

Veritext Legal Solutions
866 299-5127

**[water - went]**

140:6,15 141:2,6,7
141:10,16 143:16
143:17,19,23,24
144:2,2,3,4,6,10
144:12 145:2,3,6,8
147:13 149:21,24
150:2,3,13 157:10
159:18 161:10,24
162:1 163:25
164:1,9,15 170:8
171:7 175:8 177:5
178:4 180:6 184:9
184:17,19 187:9
187:11,11 190:19
191:3,4,6,7,11
197:2,22 198:2,4,6
198:23 202:10,10
203:15 206:5
210:14 212:3,3
223:21 231:13
234:14 239:10,15
239:15 241:4,4
252:11,24 253:1
253:10,12 254:3
254:10,17,22
255:1,3,5,6,6,7,8,9
255:13,14,16
257:10,14,21,24
258:4 261:24
270:15 294:20
300:5,13,15,20,22
301:10,14,16,21
301:23,24 306:24
321:25 322:2,6,10
**waterloo** 28:12
113:18 250:18
**way** 13:1 21:24
22:17 23:20 36:3
44:10,13 58:10,12
59:10 70:24 71:5
74:11 75:4 76:4

80:3 89:1 90:17
92:13 95:3 109:17
113:19 123:22
131:5,22,23
137:14 143:7
155:4 159:14
179:4 180:8
181:25 185:1
186:17 192:2
197:5 199:14
200:24 201:18
203:5 210:20
235:8 257:19
260:25 270:24
300:5 305:22
318:24 319:14,15
321:1
**ways** 44:2 78:4
123:6
**we've** 54:19 111:7
178:3 187:14
195:21 206:6
214:10 246:17
325:17
**weathered** 237:2,3
239:1 255:11
**website** 213:3
302:18
**welcome** 272:19
**wells** 5:5 10:21,25
17:14 20:16,19,20
21:3,8 22:13,20
23:1,7,15 25:23
26:3,17 27:8,15,18
29:12 35:2,17,18
35:24,25 36:22
37:25 38:25 39:13
45:7,24 47:2,11
49:5,18 50:11,16
51:5,11,17,21
52:14,17,18,25

53:16,24 54:7,8
55:1,6 56:15 58:3
66:17 69:4 80:20
83:7,21 85:8
86:11,18,23 87:22
88:6 90:21,23,25
91:1,4,16,19,24
92:1,6,10,17
102:25 103:15,20
103:21,23 104:7
104:12 105:7,16
106:14 107:4,10
108:7 109:19,23
110:2,3,4,5,5,8,10
110:15,16,23
111:5,5,6,21 112:1
112:3 114:7,19,24
114:25 115:6,12
115:15,16,17,18
115:18,22,24
116:3,3,5,6,7,8,8,9
116:10,10,11,16
116:18 120:14
121:20,21 122:1
122:22 123:6,10
123:19,21 124:23
125:7,10,17 126:9
127:7,7,12 129:2
129:12,18,20
130:12 131:3
133:12,16 136:22
140:3,18,18 142:4
143:21,22 144:7
144:10,12,14
145:24 146:11,14
146:24 147:8,16
147:20 148:12,20
148:22 149:3,4,9
149:18 150:15
151:2 152:3,7,17
152:25 154:24

155:20 164:5,7
170:8,16,20 171:7
172:4,18 173:6,18
178:14 183:3,8
185:19,20 186:5
187:6 188:10
189:5,11 190:20
192:1 194:3,24,25
195:14,18,20,23
195:24 196:3
197:25 200:9,9,10
200:12,14,17
201:10 203:16
205:11,24 209:2,4
209:7,8,9,14,16,23
209:25 210:2,3,6,9
210:14,16 211:3
217:18 223:5,14
223:21,22 231:14
231:17,19 232:6
232:14 233:16
234:2,17,19,21,23
235:2,3,7,9 236:16
237:13 238:8
240:8,9,17 241:1,4
241:13,19 252:13
252:14,21,25
253:1,2,11,14
254:4 257:1,11,13
257:25 258:2,4,8
258:17,19 259:2
259:15,17,21
262:1,5,7,8,11,13
262:14,17 264:4,5
266:2,17,22
267:25 268:2,7
270:6 316:7
**went** 28:8 32:4
168:20 203:25
213:3 245:13
252:25 261:11

**[went - work]**

298:14 322:8
**west** 17:9 26:5
  89:22 94:7,10,11
  94:15,16,17,20,23
  95:19 103:8,8,12
  120:3,3,14,15,17
  120:25 121:25
  122:3,3 129:18
  138:23 139:1,9
  153:17 159:3
  185:15 187:25
  197:10,17 220:10
  227:16 228:9
  230:6 254:16
  263:23
**westerly** 252:16
  254:17
**western** 29:11
  124:13 129:7,12
  129:20 130:12,16
  133:16,18 140:5
  153:18,18 154:8
  154:12,20 155:19
  155:20 156:4
  165:13,16 166:19
  166:20 167:12,24
  178:7,9,10 181:11
  181:11 182:24,25
  183:3,9 184:2,20
  185:2,4,6,10,11,16
  186:10,21 187:4
  195:21 196:13,19
  197:2,8 206:4,9
  254:7 266:23
  268:1 270:22
**whereabouts**
  224:7 255:25
**whichever** 95:3
  225:21
**whittaker** 1:9 3:3
  6:13 7:5 10:14,19

11:6 15:23 16:6
  19:17 20:8,17,21
  20:25 21:1,3
  29:23 35:1 68:18
  75:25 76:14 86:10
  86:16 87:21 88:2
  88:19 104:13
  106:4,9,15,19
  107:3,25,25 109:6
  114:8,21,25 115:1
  115:5 116:1
  119:13 120:4,18
  120:24 121:14,15
  125:11 126:19
  131:4 133:7 136:3
  136:16,23 137:8
  137:11 139:14
  145:14 153:16
  165:2,12,20 166:9
  174:5 175:2 176:4
  176:22 177:8,15
  177:16 181:22
  182:2 183:13,25
  184:6 185:23
  186:6,10 189:20
  190:20 196:3
  206:13,23 207:12
  212:2 214:18,23
  221:4 246:18
  265:7,18,21,24
  267:25 272:4
  303:23 307:4
  312:13 318:20,20
  325:18,18
**whittaker's** 152:1
**wholly** 112:10
**whoops** 227:1
**wide** 26:16 27:2,7
  87:9,10 89:9,11
  126:4 187:17
  217:16

**width** 27:1
**wiggly** 229:12
**wild** 275:5
**willing** 325:19
**window** 204:9,10
  204:12
**wire** 298:13
**wired** 298:12
**wish** 159:13
  180:20
**withdraw** 134:20
  305:10
**witness** 2:2 4:3 7:6
  7:9 8:4 13:13 14:3
  16:9,20 17:1
  18:24 23:20 32:12
  34:15 37:7,21
  38:8 42:19 48:17
  49:15 50:11 52:8
  54:23 57:20 58:9
  58:20 59:3 60:7
  61:7 62:11 63:7
  64:9 65:18 68:5
  79:12 80:10,16
  84:10,18 86:13
  88:25 91:10 98:13
  98:17 114:24
  117:17 119:7
  122:9 123:12
  124:14 131:2
  134:11,18 136:7
  136:25 137:14
  138:4,7 142:14,17
  151:12 153:20
  155:4 156:12
  157:16 158:11
  159:13 163:4,23
  165:25 167:1,3,19
  168:14 169:3
  170:3,14 172:2
  174:15 175:5,19

175:21 183:17
  186:15 188:4
  192:8 203:4
  206:17 207:3,17
  209:13 213:17,25
  218:13 225:9
  226:14 231:19
  236:19 238:10,18
  240:14,20,22
  242:20 243:17
  249:13 256:6
  260:1 262:12
  263:5,6,11 272:14
  281:15 284:15
  288:11,25 295:4
  297:3,19,24 298:3
  298:7,15 301:12
  305:9,12 307:11
  307:23 308:16
  309:4,17 310:17
  310:22 315:1
  316:4 317:18
  329:6,23
**wondering** 297:25
**word** 78:23 152:10
  153:8 236:18
  267:7,9 281:16
  316:9
**worded** 296:20
**words** 8:13,14
  134:22 233:13
  260:22 290:18
**work** 14:15 19:17
  71:21 108:14,15
  146:3 206:6
  213:11,18 244:8
  244:10,11,12,22
  277:23 279:7
  280:4 288:3
  290:22 293:12
  296:12 303:5

Page 62

Gary Hakkanen

[work - zoom]

| | | z |
|---|---|---|
| 304:23 319:7 | 115:20 116:20 | |
| **worked**  15:14 28:9 | 119:17 131:22 | **zone**  35:17 39:5 |
| 58:25 202:8 | 135:16,17 144:21 | 51:17 55:3,13,15 |
| 275:23 279:3,9,10 | 162:15 179:16 | 55:15,19 75:20 |
| 279:11 311:15 | 182:25 192:25 | 85:20,22 86:4 |
| 314:11,17 | 199:9,12 211:10 | 101:3 164:3 173:4 |
| **working**  17:2 | 211:10,15 225:9 | 173:5 176:5,13,23 |
| 85:15 108:10 | 229:12,12,15 | 176:24 177:9,14 |
| 279:15 286:2 | 235:19 238:8 | 178:2 180:24 |
| 290:5 300:5 | 247:12 251:23 | 181:1,20 182:1,22 |
| 305:25 314:9 | 252:9 255:3 256:2 | 183:11 189:6,12 |
| 315:15 | 260:19 261:22,22 | 196:14 218:22 |
| **works**  58:25,25 | 261:23 264:12 | 219:8,9,16 220:14 |
| 187:19 | 271:11 274:19 | 239:5,11,13 266:6 |
| **world**  56:10 69:20 | 282:23 283:21 | 266:8 301:22,25 |
| 96:22 108:14 | 299:1 310:2 | 316:22 |
| 139:24 140:17 | 313:10 316:4 | **zones**  35:25 36:20 |
| 199:24 | 326:11 327:9 | 37:22 38:22 55:6 |
| **write**  218:16 244:6 | **year**  19:19,20 49:9 | 91:22 172:18 |
| **written**  10:8 | 89:18,18 254:13 | 173:19 175:7 |
| 189:17 210:11 | 302:7 | 177:6,20,22 |
| **wrong**  16:14 72:25 | **years**  15:21 17:2 | 181:17 316:7,13 |
| 73:1,1 137:23 | 28:10 59:1 106:3 | 316:14,16 |
| 140:12 275:6 | 118:18 124:1 | **zoom**  1:16 2:4 |
| 284:5 | 137:17 139:10 | 122:17 128:11 |
| **wrote**  81:13 82:6 | 153:6 183:5 | 140:3 |
| 194:25 283:12 | 217:15,25 218:1 | |
| **wu**  18:19 | 221:7,19 244:12 | |
| **x** | 244:12,12 250:24 | |
| **x**  4:1,10 5:1 | 275:22 277:20 | |
| 213:16 329:17 | 278:11 279:3,12 | |
| **y** | 280:5 286:2 302:4 | |
| **y**  7:19 | 302:19 303:1 | |
| **yards**  220:5 | 305:6,21 314:10 | |
| **yeah**  28:11 37:9 | 315:15 319:4 | |
| 37:12 38:21 46:1 | 320:9,10 | |
| 46:4 49:15 67:7 | **yep**  103:2 251:18 | |
| 76:16 81:19 90:8 | **yesterday**  282:15 | |
| 97:14 100:10,25 | 282:17 | |
| 110:24 114:10 | | |

Veritext Legal Solutions
866 299-5127

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.